# Exhibit A

# AeroMechanical Services Ltd

## Purchase Order

| Date | Page |
|------|------|
| Jan 12, 2010 | 1 |

| Purchase Order Number |
|------|
| PO003470 |

Suite 200W
1144 - 29th Avenue NE
Calgary, AB T2E 7P1
**Phone:** (403) 250-9956

**Vendor Address:**

Sierra Nevada Corporation
Attn: Tom Haikin
444 Salomon Circle
Sparks, NV 89434
USA

**Ship To:**

Calgary Location
Suite 200W
1144 - 29th Avenue NE
Calgary, AB T2E 7P1

| Ship Via | Contact | Vendor Number | PO Date | Terms | Reference | Expected Arrival |
|----------|---------|---------------|---------|-------|-----------|------------------|
| | | VU-SNC001 | Jan 12, 2010 | NET30D | | |

| Qty. Ordered | Item Number | Description | Drop-Ship | Unit Cost | UOM | Extended Price |
|--------------|-------------|-------------|-----------|-----------|-----|----------------|
| 0.00 | ENGINEERING DEVELOPMENT | Engineering services: development | No | 0.0000 | hr | 690,481.06 |
| | | Revision Number | | | | |
| | Comments: | This Purchase Order has been raised to cover the cost of engineering development for the AFIRS 228 project. Period covered: Jan 04 to March 31,2010. Purchase order amount not to exceed $690,481.00 without prior written approval. | | | | |

**Comments:**

**Tax Summary:**
GST 0.00

| Less: | |
|-------|------|
| included tax | 0.00 |
| Subtotal | 690,481.06 |
| Total tax | 0.00 |
| Total purchase order | 690,481.06 |

Purchaser

Approved By

1. Please provide two copies of your invoice.
2. Enter order in accordance with the prices, terms, delivery method and specifications listed.
3. Please notify us immediately if you are unable to ship product as specified.
4. When release notes are requested, one must accompany shipments, and one must accompany invoice.
5. A packing note/slip must accompany each shipment
6. All correspondence in regard to this order must be directed to the individual who authorized the order.
7. A supplier or vendor must not subcontract the manufacturing of a product or providing of a service without written authorization from AMS.

# AeroMechanical Services Ltd

## Purchase Order

Suite 200W
1144 - 29th Avenue NE
Calgary, AB T2E 7P1
**Phone:** (403) 250-9956

**Vendor Address:**

Sierra Nevada Corporation
Attn: Tom Haikin
444 Salomon Circle
Sparks, NV 89434
USA

**Ship To:**

Calgary Location
Suite 200W
1144 - 29th Avenue NE
Calgary, AB T2E 7P1

| Ship Via | Contact | Vendor Number VU-SNC001 | PO Date Mar 10, 2010 | Terms NET30D | Reference | Expected Arrival |
|----------|---------|-------------------------|----------------------|--------------|-----------|------------------|

| Qty. Ordered | Item Number | Description | Drop-Ship | Unit Cost | UOM | Extended Price |
|--------------|-------------|-------------|-----------|-----------|-----|----------------|
| 1.00 | ENGINEERING DEVELOPMENT | Engineering services: development Revision Number | No | 0.0000 | hr | 750,000.00 |
| | Comments: | This Purchase Order has been raised to cover the cost of Engineering development for the AFIRS 228 project, Spiral 1. Period covered April 01,2010 to June 30,2010. Purchase Order amount not to exceed $750,000.00 without prior written approval. Period Extension: Period of Performance extended effective Dec 07,2010 to January 31,2011. | | | | |

**Comments:**

**Tax Summary:**
GST 0.00

| Less: | |
|-------|------|
| included tax | 0.00 |
| Subtotal | 750,000.00 |
| Total tax | 0.00 |
| Total purchase order | 750,000.00 |

Purchaser
Approved By

1. Please provide two copies of your invoice.
2. Enter order in accordance with the prices, terms, delivery method and specifications listed.
3. Please notify us immediately if you are unable to ship product as specified.
4. When release notes are requested, one must accompany shipments, and one must accompany invoice.
5. A packing note/slip must accompany each shipment.
6. All correspondence in regard to this order must be directed to the individual who authorized the order.
7. A supplier or vendor must not subcontract the manufacturing of a product or providing of a service without written authorization from AMS.

# AeroMechanical Services Ltd

**Purchase Order**

| Date | Page |
|---|---|
| Mar 10, 2010 | 1 |

| Purchase Order Number |
|---|
| PO003511 |

Suite 200W
1144 - 29th Avenue NE
Calgary, AB T2E 7P1
**Phone:** (403) 250-9956

**Vendor Address:**

Sierra Nevada Corporation
Attn: Tom Haikin
444 Salomon Circle
Sparks, NV 89434
USA

**Ship To:**

Calgary Location
Suite 200W
1144 - 29th Avenue NE
Calgary, AB T2E 7P1

| Ship Via | Contact | Vendor Number | PO Date | Terms | Reference | Expected Arrival |
|---|---|---|---|---|---|---|
| | | VU-SNC001 | Mar 10, 2010 | NET30D | | |

| Qty. Ordered | Item Number | Description | Drop-Ship | Unit Cost | UOM | Extended Price |
|---|---|---|---|---|---|---|
| 0.00 | ENGINEERING DEVELOPMENT | Engineering services: development | No | 0.0000 | hr | 0.00 |
| | | Revision Number | | | | |
| | Comments: | This Purchase order has been raised to cover the cost of engineering development for the AFIRS 228 project. Period covered: April 01, 2010 to June 30, 2010. Purchase order amount not to exceed $750,000.00 without prior written approval. | | | | |

Blanket Purchase Order Original Amount 750,000.00
Blanket Purchase Remaining Amount 750,000.00

**Comments:**

Tax Summary:
GST                    0.00

| Less: | |
|---|---|
| included tax | 0.00 |
| Subtotal | 0.00 |
| Total tax | 0.00 |
| Total purchase order | 0.00 |

Purchaser

Approved By

1. Please provide two copies of your invoice.
2. Enter order in accordance with the prices, terms, delivery method and specifications listed.
3. Please notify us immediately if you are unable to ship product as specified.
4. When release notes are requested, one must accompany shipments, and one must accompany invoice.
5. A packing note/slip must accompany each shipment
6. All correspondence in regard to this order must be directed to the individual who authorized the order.
7. A supplier or vendor must not subcontract the manufacturing of a product or providing of a service without written authorization from AMS.

# AeroMechanical Services Ltd

**Purchase Order**

| Date | Page |
|---|---|
| Jun 30, 2010 | 1 |
| Purchase Order Number | |
| PO003652 | |

Suite 200W
1144 - 29th Avenue NE
Calgary, AB T2E 7P1
**Phone:** (403) 250-9956

**Vendor Address:**

Sierra Nevada Corporation
444 Salomon Circle
Sparks, NV 89434-9651
USA

**Ship To:**

Calgary Location
Suite 200W
1144 - 29th Avenue NE
Calgary, AB T2E 7P1

| Ship Via | Contact | Vendor Number | PO Date | Terms | Reference | Expected Arrival |
|---|---|---|---|---|---|---|
| | | VU-SNC001 | Jun 30, 2010 | NET30D | | |

| Qty. Ordered | Item Number | Description | Drop-Ship | Unit Cost | UOM | Extended Price |
|---|---|---|---|---|---|---|
| 0.00 | ENGINEERING DEVELOPMENT | AFIRS 228 PROJECT | No | 0.0000 | hr | 302,246.00 |
| | | Revision Number | | | | |
| | Comments: | This Purchase order has been raised to cover the cost of Engineering development for the AFIRS 228 project. Period covered July 01, 2010 to July 31,2010. Purchase amount not to exceed $302,246.00 without prior written approval. July Milestones/ Deliverables. 1: Monthly status report to include Financial Data. 2: SRD delivered and baselined. 3: SDD draft W/O Low level requirements. Period Extension: Period of Performance extended effective Dec 07,2010 to Jan 31,2011. | | | | |
| 0.00 | ENGINEERING DEVELOPMENT | Engineering services: development | No | 0.0000 | hr | 302,246.00 |
| | | Revision Number | | | | |

| Comments: | Tax Summary: | | |
|---|---|---|---|
| | GSTUS | 0.00 | |

| Less: | |
|---|---|
| included tax | 0.00 |
| Subtotal | 302,246.00 |
| Total tax | 0.00 |
| Total purchase order | 302,246.00 |

Purchaser

Approved By

1. Please provide two copies of your invoice.
2. Enter order in accordance with the prices, terms, delivery method and specifications listed.
3. Please notify us immediately if you are unable to ship product as specified.
4. When release notes are requested, one must accompany shipments, and one must accompany invoice.
5. A packing note/slip must accompany each shipment
6. All correspondence in regard to this order must be directed to the individual who authorized the order.
7. A supplier or vendor must not subcontract the manufacturing of a product or providing of a service without written authorization from AMS.

# AeroMechanical Services Ltd

**Purchase Order**

Suite 200W
1144 - 29th Avenue NE
Calgary, AB T2E 7P1
**Phone:** (403) 250-9956

**Vendor Address:**

Sierra Nevada Corporation
444 Salomon Circle
Sparks, NV 89434-9651
USA

**Ship To:**

Calgary Location
Suite 200W
1144 - 29th Avenue NE
Calgary, AB T2E 7P1

| Ship Via | Contact | Vendor Number VU-SNC001 | PO Date Jun 30, 2010 | Terms NET30D | Reference | Expected Arrival |
|---|---|---|---|---|---|---|

| Qty. Ordered | Item Number | Description | Drop-Ship | Unit Cost | UOM | Extended Price |
|---|---|---|---|---|---|---|
| 0.00 | ENGINEERING DEVELOPMENT | AFIRS 228 PROJECT | No | 0.0000 | hr | 302,246.00 |
| | | Revision Number | | | | |
| | Comments: | This Purchase order has been raised to cover the cost of Engineering development for the AFIRS 228 project. Period covered July 01, 2010 to July 31,2010. Purchase amount not to exceed $302,246.00 without prior written approval. July Milestones/ Deliverables. 1: Monthly status report to include Financial Data. 2: SRD delivered and baselined. 3: SDD draft W/O Low level requirements. | | | | |

**Comments:**

**Tax Summary:**
GSTUS 0.00

| | |
|---|---|
| Less: included tax | 0.00 |
| Subtotal | 302,246.00 |
| Total tax | 0.00 |
| Total purchase order | 302,246.00 |

Purchaser
Approved By

1. Please provide two copies of your invoice.
2. Enter order in accordance with the prices, terms, delivery method and specifications listed
3. Please notify us immediately if you are unable to ship product as specified.
4. When release notes are requested, one must accompany shipments, and one must accompany invoice.
5. A packing note/slip must accompany each shipment
6. All correspondence in regard to this order must be directed to the individual who authorized the order.
7. A supplier or vendor must not subcontract the manufacturing of a product or providing of a service without written authorization from AMS

# AeroMechanical Services Ltd

**Purchase Order**

Suite 200W
1144 - 29th Avenue NE
Calgary, AB T2E 7P1
Phone: (403) 250-9956

**Vendor Address:**

Sierra Nevada Corporation
444 Salomon Circle
Sparks, NV 89434-9651
USA

**Ship To:**

Calgary Location
Suite 200W
1144 - 29th Avenue NE
Calgary, AB T2E 7P1

| | Ship Via | Contact | Vendor Number | PO Date | Terms | Reference | Expected Arrival |
|---|---|---|---|---|---|---|---|
| Delivery | | | VU-SNC001 | Jul 22, 2010 | NET30D | | |

| Qty. Ordered | Item Number | Description | Drop-Ship | Unit Cost | UOM | Extended Price |
|---|---|---|---|---|---|---|
| 0.00 | ENGINEERING DEVELOPMENT | AFIRS 228 PROJECT | No | 0.0000 | hr | 302,246.00 |
| | | Revision Number | | | | |
| | Comments: | This Purchase Order has been raised to cover the cost of Engineering development | | | | |
| | | for the AFIRS 228 project. | | | | |
| | | Period covered August 01, 2010 to August 31, 2010. | | | | |
| | | Purchase amount not to exceed $ 302,246.00 without prior written approval. | | | | |
| | | August Milestones/ Deliverables | | | | |
| | | 1: Monthly Status report to include Financial Data. | | | | |
| | | 2: Software Test plan complete ( Will require AMS and SNC collaboration) | | | | |
| | | 3: Hardware Drawings submitted to AMS ( Based on current design as of | | | | |
| | | 20 June, 2010, it is recognized by AMS that changes to the hardware will result in delays to the DWG package) | | | | |
| | | 4: Stubbed Code for CSC's checked into SVN. | | | | |

**Comments:**

**Tax Summary:**
GSTUS 0.00

| Less: | |
|---|---|
| included tax | 0.00 |
| Subtotal | 302,246.00 |
| Total tax | 0.00 |
| Total purchase order | 302,246.00 |

Purchaser

Approved By

1. Please provide two copies of your invoice.
2. Enter order in accordance with the prices, terms, delivery method and specifications listed.
3. Please notify us immediately if you are unable to ship product as specified.
4. When release notes are requested, one must accompany shipments, and one must accompany invoice.
5. A packing note/slip must accompany each shipment.
6. All correspondence in regard to this order must be directed to the individual who authorized the order.
7. A supplier or vendor must not subcontract the manufacturing of a product or providing of a service without written authorization from AMS.

# AeroMechanical Services Ltd

## Purchase Order

| | Date | Page |
|---|---|---|
| | Sep 09, 2010 | 1 |
| | **Purchase Order Number** | |
| | PO003740 | |

Suite 200W
1144 - 29th Avenue NE
Calgary, AB T2E 7P1
Phone:    (403) 250-9956

**Vendor Address:**

Sierra Nevada Corporation
444 Salomon Circle
Sparks, NV 89434-9651
USA

**Ship To:**

Calgary Location
Suite 200W
1144 - 29th Avenue NE
Calgary, AB T2E 7P1

| Ship Via | Contact | Vendor Number | PO Date | Terms | Reference | Expected Arrival |
|---|---|---|---|---|---|---|
| Delivery | | VU-SNC001 | Sep 09, 2010 | NET30D | | |

| Qty. Ordered | Item Number | Description | Drop-Ship | Unit Cost | UOM | Extended Price |
|---|---|---|---|---|---|---|
| 0.00 | ENGINEERING DEVELOPMENT | AFIRS 228 PROJECT | No | 0.0000 | hr | 332,700.00 |
| | | Revision Number | | | | |
| | Comments: | This Purchase Order has been raised to cover engineering development for work performed to complete Spiral 1. | | | | |
| | | The period of performance covered will be Oct 01, 2010 to Oct 30, 2010. | | | | |
| | | Time and Materials not to exceed the stated limit of $332,700.00 subject to the following terms. | | | | |
| | | * INTERIM AUTHORIZATION TO PROCEED. | | | | |
| | | Final price, rates and payment terms to negotiated per agreement between by R Hayden and G. Cox on 26 October 2010. | | | | |

**Comments:**

| Tax Summary: | | | |
|---|---|---|---|
| GSTUS | 0.00 | **Less:** | |
| | | included tax | 0.00 |
| | | Subtotal | 332,700.00 |
| | | Total tax | 0.00 |
| | | **Total purchase order** | **332,700.00** |

Purchaser
Approved By

1. Please provide two copies of your invoice.
2. Enter order in accordance with the prices, terms, delivery method and specifications listed.
3. Please notify us immediately if you are unable to ship product as specified.
4. When release notes are requested, one must accompany shipments, and one must accompany invoice.
5. A packing note/slip must accompany each shipment
6. All correspondence in regard to this order must be directed to the individual who authorized the order.
7 A supplier or vendor must not subcontract the manufacturing of a product or providing of a service without written authorization from AMS.

# AeroMechanical Services Ltd

## Purchase Order

| Date | Page |
|------|------|
| Sep 09, 2010 | 1 |

**Purchase Order Number**
PO003741

Suite 200W
1144 - 29th Avenue NE
Calgary, AB T2E 7P1
**Phone:** (403) 250-9956

**Vendor Address:**
Sierra Nevada Corporation
444 Salomon Circle
Sparks, NV 89434-9651
USA

**Ship To:**
Calgary Location
Suite 200W
1144 - 29th Avenue NE
Calgary, AB T2E 7P1

| Ship Via | Contact | Vendor Number | PO Date | Terms | Reference | Expected Arrival |
|----------|---------|---------------|---------|-------|-----------|------------------|
| Delivery | | VU-SNC001 | Sep 09, 2010 | NET30D | | |

| Qty. Ordered | Item Number | Description | Drop-Ship | Unit Cost | UOM | Extended Price |
|--------------|-------------|-------------|-----------|-----------|-----|----------------|
| 0.00 | ENGINEERING DEVELOPMENT | AFIRS 228 PROJECT | No | 0.0000 | hr | 386,150.00 |
| | | Revision Number | | | | |
| | Comments: | This Purchase Order has been raised to cover engineering development for work performed to complete Spiral 1. The period of performance covered will be Nov 01, 2010 to Nov 30,2010. Time and Materials not to exceed the stated limit of $386,150.00 subject to the following terms. * INTERM AUTHORIZATION TO PROCEED. Final price, rates and payment terms to be negotiated per agreement between R Hayden and G Cox on 26 October 2010. | | | | |

**Comments:**

**Tax Summary:**
GSTUS   0.00

| Less: | | |
|-------|--|--|
| included tax | | 0.00 |
| Subtotal | | 386,150.00 |
| Total tax | | 0.00 |
| Total purchase order | | 386,150.00 |

Purchaser
Approved By

1. Please provide two copies of your invoice.
2. Enter order in accordance with the prices, terms, delivery method and specifications listed.
3. Please notify us immediately if you are unable to ship product as specified.
4. When release notes are requested, one must accompany shipments, and one must accompany invoice.
5. A packing note/slip must accompany each shipment.
6. All correspondence in regard to this order must be directed to the individual who authorized the order.
7. A supplier or vendor must not subcontract the manufacturing of a product or providing of a service without written authorization from AMS.

# AeroMechanical Services Ltd

| **Purchase Order** |
| --- |

Suite 200W
1144 - 29th Avenue NE
Calgary, AB T2E 7P1
**Phone:** (403) 250-9956

**Vendor Address:**

Sierra Nevada Corporation
444 Salomon Circle
Sparks, NV 89434-9651
USA

**Ship To:**

Calgary Location
Suite 200W
1144 - 29th Avenue NE
Calgary, AB T2E 7P1

| Ship Via | Contact | Vendor Number | PO Date | Terms | Reference | Expected Arrival |
| --- | --- | --- | --- | --- | --- | --- |
| Delivery | | VU-SNC001 | Sep 09, 2010 | NET30D | | |

| Qty. Ordered | Item Number | Description | Drop-Ship | Unit Cost | UOM | Extended Price |
| --- | --- | --- | --- | --- | --- | --- |
| 0.00 | ENGINEERING DEVELOPMENT | AFIRS 228 PROJECT | No | 0.0000 | hr | 386,150.00 |
| | | Revision Number | | | | |
| | **Comments:** | This Purchase Order has been raised to cover engineering development for work performed to complete Spiral 1. | | | | |
| | | The period of performance covered will be Nov 01, 2010 to Nov 30,2010. | | | | |
| | | Time and Materials not to exceed the stated limit of $386,150.00 subject to the following terms. | | | | |
| | | * INTERM AUTHORIZATION TO PROCEED. | | | | |
| | | Final price, rates and payment terms to be negotiated per agreement between R Hayden and G Cox on 26 October 2010. | | | | |
| | | Period extension: Period of Performance extended effective Dec 09,2010 to Jan 31,2011. | | | | |

**Comments:**

**Tax Summary:**
GSTUS          0.00

| Less:<br>  included tax | 0.00 |
| --- | --- |
| Subtotal | 386,150.00 |
| Total tax | 0.00 |
| Total purchase order | 386,150.00 |

Purchaser
Approved By

1. Please provide two copies of your invoice.
2. Enter order in accordance with the prices, terms, delivery method and specifications listed.
3. Please notify us immediately if you are unable to ship product as specified.
4. When release notes are requested, one must accompany shipments, and one must accompany invoice.
5. A packing note/slip must accompany each shipment.
6. All correspondence in regard to this order must be directed to the individual who authorized the order.
7. A supplier or vendor must not subcontract the manufacturing of a product or providing of a service without written authorization from AMS.



SIERRA
NEVADA
CORPORATION
**ELECTRONIC SYSTEMS AND INTEGRATION**
*INNOVATIVE & AGILE TECHNOLOGY SOLUTIONS*

February 23, 2010

Aeromechanical Services
Attn: Accounts Payable
Suite 200W
1144 - 29th Avenue NE
Calgary, AB T2E7PI

Subject:     Submittal of Invoice No. 1-003470
             Purchase Order No. 003470

Dear Sir or Madam:

Enclosed is an original copy of Sierra Nevada Corporation's Invoice No. 1-0034700 for work completed and costs incurred on the subject contract as of 31 January 2010.

Should you have any questions, please feel free to contact Tom Haiken, Contracts Manager, or the undersigned at (775) 331–0222.

Sincerely,

SIERRA NEVADA CORPORATION

Murat Ozbek
Corporate Contracts Finance Manager

MO: bg

**T&M INVOICE #1**

DATE: February 22, 2010

TO: Aeromechanical Services
Suite 200W
1144 - 29th Avenue NE
Calgary, AB T2E 7P1

REMIT TO: Sierra Nevada Corporation
Attn: Accounts Receivable
444 Salomon Circle
Sparks, NV 89434

RE:
PRIME CONTRACT NO.: Purchase Order 003470
W91P4Q-06-C-0333
PoP: 01/12/2010 to 03/31/2010
Project: 111546 AFIRS 228 DEV Spiral 1t

NET 30

Summary of Hours and Material Costs Incurred (T&M)

January 1, 2010 - January 31, 2010

| | | 2009 Rates | 2009 Hours | 2010 Rates | 2010 Hours | Prior Amount | Cur. Period Hours | Cur. Amt | Cum. Hours | Cum. Costs | NTE Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Labor: | ELECTRICAL 2 | $ - | 0.0 | 155.67 | 0.0 | $0.00 | 8.2 | $ 1,276.49 | 8.2 | $1,276.49 | |
| | ELECTRICAL 3 | $ - | 0.0 | 185.81 | 0.0 | $0.00 | 56.0 | 10,405.36 | 56.0 | $10,405.36 | |
| | PROJECT ANALYST 1 | $ - | 0.0 | 129.41 | 0.0 | $0.00 | 18.2 | 2,355.26 | 18.2 | $2,355.26 | |
| | PROJECT ENG II | $ - | 0.0 | 175.90 | 0.0 | $0.00 | 13.0 | 2,286.70 | 13.0 | $2,286.70 | |
| | PROGRAM MGR | $ - | 0.0 | 168.81 | 0.0 | $0.00 | 62.0 | 10,466.22 | 62.0 | $10,466.22 | |
| | PROGRAM MGR II | $ - | 0.0 | 249.85 | 0.0 | $0.00 | 3.2 | 799.52 | 3.2 | $799.52 | |
| | PLANNER II | $ - | 0.0 | 117.27 | 0.0 | $0.00 | 2.5 | 293.18 | 2.5 | $293.18 | |
| | SOFTWARE II | $ - | 0.0 | 155.36 | 0.0 | $0.00 | 82.5 | 12,817.20 | 82.5 | $12,817.20 | |
| | SOFTWARE IV | $ - | 0.0 | 224.04 | 0.0 | $0.00 | 80.0 | 17,923.20 | 80.0 | $17,923.20 | |
| | SYSTEMS III | $ - | 0.0 | 216.06 | 0.0 | $0.00 | 108.3 | 23,399.30 | 108.3 | $23,399.30 | |
| | SYSTEMS IV | $ - | 0.0 | 287.73 | 0.0 | $0.00 | 31.0 | 8,919.63 | 31.0 | $8,919.63 | |
| | TECH WRITER III | $ - | 0.0 | 214.13 | 0.0 | $0.00 | 1.5 | 321.20 | 1.5 | $321.20 | |
| | | | 0.0 | | 0.0 | $0.00 | 0.0 | - | 0.0 | $0.00 | |
| | | | 0.0 | | 0.0 | $0.00 | 0.0 | | 0.0 | $0.00 | |
| | Subtotal Labor: | | 0.00 | | 0.00 | $0.00 | 466.40 | $ 91,263.25 | 466.40 | $ 91,263.25 | 0.00 |
| Non-Labor: | Travel | | | | | $ - | | $ - | | $ - | |
| | Support Services | | | | | $ - | | $ - | | $ - | |
| | ODC's | | | | | $ - | | $ - | | $ - | |
| | Invoice Subtotal: | | | | 0.00 | $0.00 | 466.40 | $ 91,263.25 | 466.40 | 91,263.25 | $ 690,481.00 |

Less Amount in Excess: $ -
Less Amount Previously Invoiced: $ -
**Total Amount Due:** $ 91,263.25



SIERRA NEVADA CORPORATION

ELECTRONIC SYSTEMS AND INTEGRATION

*INNOVATIVE & AGILE TECHNOLOGY SOLUTIONS*

April 07, 2010

Aeromechanical Services
Attn: Accounts Payable
Suite 200W
1144 - 29th Avenue NE
Calgary, AB T2E7PI

Subject:     Submittal of Invoice No. 3-003470
             Purchase Order No. 003470

Dear Sir or Madam:

Enclosed is an original copy of Sierra Nevada Corporation's Invoice No. 3-003470 for work completed and costs incurred on the subject contract as of 31, March 2010.

Should you have any questions, please feel free to contact Tom Haiken, Contracts Manager, or the undersigned at (775) 331–0222.

Sincerely,

SIERRA NEVADA CORPORATION

Murat Ozbek
Corporate Director - Finance

MO: bg

---

**T&M INVOICE #3**

DATE: April 7, 2010

TO:
Aeromechanical Services
Suite 200W
1144 - 29th Avenue NE
Calgary, AB T2E 7P1

RE: Purchase Order 093470
PoP: 01/04/2010 to 03/31/2010
Project: 111646 AFIRS 228 DEV Spiral 11

REMIT TO:
Sierra Nevada Corporation
Attn: Accounts Receivable
444 Salomon Circle
Sparks, NV 89434

NET 30

Summary of Hours and Material Costs Incurred (T&M)

March 1, 2010 - March 31, 2010

| Labor: | 2009 Rates | 2009 Hours | 2010 Rates | 2010 Hours | Prior Amount | Cur. Period Hours | Cur. Amt | Cum. Hours | Cum. Costs | NTE Costs |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRICAL 2 | $ - | 0.0 | 155.67 | 89.7 | $13,963.60 | 162.0 | $25,218.54 | 251.7 | $39,182.14 | |
| ELECTRICAL 3 | $ - | 0.0 | 185.81 | 56.0 | $10,405.36 | 0.0 | $ - | 56.0 | $10,405.36 | |
| PROJECT ANALYST 2 | $ - | 0.0 | 161.69 | 1.6 | $258.70 | 2.9 | $468.90 | 4.5 | $727.61 | |
| PROJECT ANALYST 1 | $ - | 0.0 | 129.41 | 27.6 | $3,571.72 | 0.0 | $ - | 27.6 | $3,571.72 | |
| PROJECT ANALYST | $ - | 0.0 | 93.42 | 5.3 | $495.13 | 14.0 | $1,307.88 | 19.3 | $1,803.01 | |
| PROJECT ENG II | $ - | 0.0 | 175.90 | 35.6 | $6,262.04 | 47.0 | $8,267.30 | 82.6 | $14,529.34 | |
| PROGRAM MGR | $ - | 0.0 | 168.81 | 117.0 | $19,750.77 | 62.0 | $10,466.22 | 179.0 | $30,216.99 | |
| PROGRAM MGR II | $ - | 0.0 | 249.85 | 3.2 | $799.52 | 0.4 | $99.94 | 3.6 | $899.46 | |
| PLANNER II | $ - | 0.0 | 117.27 | 8.3 | $973.34 | 0.0 | $ - | 8.3 | $973.34 | |
| SOFTWARE II | $ - | 0.0 | 155.35 | 329.0 | $51,113.44 | 191.5 | $29,751.44 | 520.5 | $80,864.88 | |
| SOFTWARE IV | $ - | 0.0 | 224.04 | 305.0 | $68,332.20 | 182.0 | $40,775.28 | 487.0 | $109,107.48 | |
| SYSTEMS II | $ - | 0.0 | 216.06 | 243.8 | $52,675.43 | 150.9 | $32,603.45 | 394.7 | $85,278.88 | |
| SYSTEMS IV | $ - | 0.0 | 287.73 | 57.0 | $16,400.61 | 35.5 | $10,214.42 | 92.5 | $26,615.03 | |
| TECH WRITER III | $ - | 0.0 | 214.13 | 15.5 | $3,319.02 | 2.0 | $428.26 | 17.5 | $3,747.28 | |
| DESIGNER I | $ - | 0.0 | 116.78 | 24.5 | $2,861.11 | 25.5 | $2,977.89 | 50.0 | $5,839.00 | |
| MECH II | $ - | 0.0 | 191.69 | 3.0 | $575.07 | 0.0 | $ - | 3.0 | $575.07 | |
| Configuration MGR 1 | $ - | 0.0 | 117.09 | 0.0 | $0.00 | 4.0 | $468.36 | 4.0 | $468.36 | |
| Subtotal Labor: | | 0.00 | | 1,322.10 | $251,757.05 | 879.70 | $163,047.88 | 2,201.80 | $414,804.93 | 0.00 |

| Non-Labor: | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Travel | | | | | $ 21,178.91 | | $ 4,865.85 | | $ 26,054.76 | - |
| Support Services | | | | | | | | | | |
| ODC's | | | | | $ 52,204.62 | | $ 48,128.50 | | $ 100,333.12 | |

| Invoice Subtotal: | | | | 1,322.10 | $325,140.58 | 879.70 | $ 216,062.23 | 2,201.80 | $ 541,202.81 | $ 690,481.00 |
|---|---|---|---|---|---|---|---|---|---|---|

Less Amount in Excess:
Less Amount Previously Invoiced: $ 325,140.58
**Total Amount Due:** $ 216,062.23



SIERRA
NEVADA
CORPORATION
**ELECTRONIC SYSTEMS AND INTEGRATION**
*INNOVATIVE & AGILE TECHNOLOGY SOLUTIONS*

June 06, 2010

Aeromechanical Services
Attn: Accounts Payable
Suite 200W
1144 - 29th Avenue NE
Calgary, AB T2E7PI

Subject:     Submittal of Invoice No. 5-003470
             Purchase Order No. 003470

Dear Sir or Madam:

Enclosed is an original copy of Sierra Nevada Corporation's Invoice No. 5-003470 for work completed and costs incurred on the subject contract as of 31, May 2010.

Should you have any questions, please feel free to contact Tom Haiken, Contracts Manager, or the undersigned at (775) 331–0222.

Sincerely,

SIERRA NEVADA CORPORATION

Murat Ozbek
Corporate Director - Finance

MO: bg

DATE: June 7, 2010

TO: Aeromechanical Services
Suite 200W
1144 - 29th Avenue NE
Calgary, AB T2E 7P1

REMIT TO: Sierra Nevada Corporation
Attn Accounts Receivable
444 Salomon Circle
Sparks, NV 89434

RE: Purchase Order 003470
PoP: 01/04/2010 to 06/30/2010
Project: 111646 AFIRS 228 DEV Spiral 11

**T&M INVOICE #5**

NET 30

Summary of Hours and Material Costs Incurred (T&M)

May 1, 2010 Thru May 31, 2010

| | 2009 Rates | 2009 Hours | 2010 Rates | 2010 Hours | Prior Amount | Cur. Period Hours | Cur. Amt | Cum. Hours | Cum. Costs | NTE Costs |
|---|---|---|---|---|---|---|---|---|---|---|
| Labor: | | | | | | | | | | |
| ELECTRICAL 2 | $ - | 0.0 | 155.67 | 251.7 | $39,182.14 | 0.0 | $ - | 251.7 | $39,182.14 | |
| ELECTRICAL 1 | $ - | 0.0 | 185.81 | 56.0 | $10,405.36 | 0.0 | $ - | 56.0 | $10,405.36 | |
| PROJECT ANALYST 2 | $ - | 0.0 | 161.69 | 4.5 | $727.61 | 0.0 | $ - | 4.5 | $727.61 | |
| PROJECT ANALYST 1 | $ - | 0.0 | 129.41 | 27.6 | $3,571.72 | 0.0 | $ - | 27.6 | $3,571.72 | |
| PROJECT ANALYST | $ - | 0.0 | 93.42 | 19.3 | $1,803.01 | 0.0 | $ - | 19.3 | $1,803.01 | |
| PROJECT ENG 1 | $ - | 0.0 | 175.90 | 82.6 | $14,529.34 | 0.0 | $ - | 82.6 | $14,529.34 | |
| PROGRAM MGR | $ - | 0.0 | 168.81 | 179.0 | $30,216.99 | 0.0 | $ - | 179.0 | $30,216.99 | |
| PROGRAM MGR II | $ - | 0.0 | 249.85 | 3.6 | $899.46 | 0.0 | $ - | 3.6 | $899.46 | |
| PLANNER II | $ - | 0.0 | 117.27 | 8.3 | $973.34 | 0.0 | $ - | 8.3 | $973.34 | |
| SOFTWARE II | $ - | 0.0 | 155.36 | 520.5 | $80,864.88 | 0.0 | $ - | 520.5 | $80,864.88 | |
| SOFTWARE IV | $ - | 0.0 | 224.04 | 487.0 | $109,107.48 | 0.0 | $ - | 487.0 | $109,107.48 | |
| SYSTEMS II | $ - | 0.0 | 216.05 | 394.7 | $85,278.88 | 0.0 | $ - | 394.7 | $85,278.88 | |
| SYSTEMS IV | $ - | 0.0 | 287.73 | 92.5 | $26,615.03 | 0.0 | $ - | 92.5 | $26,615.03 | |
| TECH WRITER III | $ - | 0.0 | 214.13 | 17.5 | $3,747.28 | 0.0 | $ - | 17.5 | $3,747.28 | |
| DESIGNER 1 | $ - | 0.0 | 116.78 | 50.0 | $5,839.00 | 0.0 | $ - | 50.0 | $5,839.00 | |
| MECH II | $ - | 0.0 | 191.69 | 3.0 | $575.07 | 0.0 | $ - | 3.0 | $575.07 | |
| Configuration MGR 1 | $ - | 0.0 | 117.09 | 4.0 | $468.36 | 0.0 | $ - | 4.0 | $468.36 | |
| Subtotal Labor: | | 0.00 | | 2,201.80 | $414,804.93 | 0.00 | $ - | 2,201.80 | $414,804.93 | 0.00 |
| Non-Labor: | | | | | | | | | | |
| Travel | | | | | $ 26,064.76 | | 41.37 | | $ 26,106.13 | - |
| Support Services | | | | | | | - | | | |
| ODC's | | | | | $ 214,057.46 | | 1,334.39 | | 215,391.85 | |
| Invoice Subtotal: | | | | 2,201.80 | $654,927.15 | 0.00 | 1,375.76 | 2,201.80 | $ 656,302.91 | $ 690,481.00 |

Less Amount in Excess: $ -
Less Amount Previously Invoiced: $ 654,927.15
**Total Amount Due:** $ 1,375.76



**SIERRA NEVADA CORPORATION**
ELECTRONIC SYSTEMS AND INTEGRATION
*INNOVATIVE & AGILE TECHNOLOGY SOLUTIONS*

March 5, 2010

Aeromechanical Services
Attn: Accounts Payable
Suite 200W
1144 - 29th Avenue NE
Calgary, AB T2E7PI

Subject:  Submittal of Invoice No. 2-003470
          Purchase Order No. 003470

Dear Sir or Madam:

Enclosed is an original copy of Sierra Nevada Corporation's Invoice No. 2-0034700 for work completed and costs incurred on the subject contract as of 28, February 2010.

Should you have any questions, please feel free to contact Tom Haiken, Contracts Manager, or the undersigned at (775) 331–0222.

Sincerely,

SIERRA NEVADA CORPORATION

Murat Ozbek
Corporate Director - Finance

MO: bg

**T&M INVOICE #2**

DATE: March 5, 2010

TO:   Aeromechanical Services
Suite 200W
1144 - 29th Avenue NE
Calgary, AB T2E 7P1

REMIT TO:   Sierra Nevada Corporation
Attn: Accounts Receivable
444 Salomon Circle
Sparks, NV 89434

RE:   Purchase Order 003470
PoP:   01/04/2010 to 03/31/2010
Project:   111646 AFIRS 228 DEV Spiral 11

NET 30

Summary of Hours and Material Costs Incurred (T&M)

February 1, 2010 - February 28, 2010

| | 2009 Rates | 2009 Hours | 2010 Rates | 2010 Hours | Prior Amount | Cur. Period Hours | Cur. Amt | Cum. Hours | Cum. Costs | NTE Costs |
|---|---|---|---|---|---|---|---|---|---|---|
| **Labor:** | | | | | | | | | | |
| ELECTRICAL 2 | $ - | 0.0 | $ 155.67 | 8.2 | $1,276.49 | 81.5 | $ 12,687.11 | 89.7 | $13,963.60 | |
| ELECTRICAL 3 | $ - | 0.0 | $ 185.81 | 56.0 | $10,405.36 | 0.0 | $ - | 56.0 | $10,405.36 | |
| PROJECT ANALYST 2 | $ - | 0.0 | $ 161.69 | 0.0 | $0.00 | 1.6 | $ 258.70 | 1.6 | $258.70 | |
| PROJECT ANALYST 1 | $ - | 0.0 | $ 129.41 | 18.2 | $2,355.26 | 9.4 | $ 1,216.45 | 27.6 | $3,571.72 | |
| PROJECT ANALYST | $ - | 0.0 | $ 93.42 | 0.0 | $0.00 | 5.3 | $ 495.13 | 5.3 | $495.13 | |
| PROJECT ENG II | $ - | 0.0 | $ 175.90 | 13.0 | $2,286.70 | 22.6 | $ 3,975.34 | 35.6 | $6,262.04 | |
| PROGRAM MGR II | $ - | 0.0 | $ 188.81 | 62.0 | $10,466.22 | 55.0 | $ 9,284.55 | 117.0 | $19,750.77 | |
| PROGRAM MGR II | $ - | 0.0 | $ 248.85 | 3.2 | $799.52 | 0.0 | $ - | 3.2 | $799.52 | |
| PLANNER II | $ - | 0.0 | $ 117.27 | 2.5 | $293.18 | 5.8 | $ 680.17 | 8.3 | $973.34 | |
| SOFTWARE II | $ - | 0.0 | $ 155.36 | 82.5 | $12,817.20 | 246.5 | $ 38,296.24 | 329.0 | $51,113.44 | |
| SOFTWARE IV | $ - | 0.0 | $ 224.04 | 80.0 | $17,923.20 | 225.0 | $ 50,409.00 | 305.0 | $68,332.20 | |
| SYSTEMS IV | $ - | 0.0 | $ 216.06 | 108.3 | $23,399.30 | 135.5 | $ 29,276.13 | 243.8 | $52,675.43 | |
| SYSTEMS IV | $ - | 0.0 | $ 287.73 | 31.0 | $8,919.63 | 26.0 | $ 7,480.98 | 57.0 | $16,400.61 | |
| TECH WRITER II | $ - | 0.0 | $ 214.13 | 1.5 | $321.20 | 14.0 | $ 2,997.82 | 15.5 | $3,319.02 | |
| DESIGNER I | $ - | 0.0 | $ 116.78 | 0.0 | $0.00 | 24.5 | $ 2,861.11 | 24.5 | $2,861.11 | |
| MECH II | $ - | 0.0 | $ 191.69 | 0.0 | $0.00 | 3.0 | $ 575.07 | 3.0 | $575.07 | |
| | | | | | | | | | $0.00 | |
| Subtotal Labor: | | 0.00 | | 466.40 | $91,263.25 | 855.70 | $ 160,493.80 | 1,322.10 | $ 251,757.05 | 0.00 |
| **Non-Labor:** | | | | | | | | | | |
| Travel | | | | | $ - | | $ 21,178.91 | | 21,178.91 | - |
| Support Services | | | | | $ - | | | | | |
| ODCs | | | | | $ - | | $ 52,204.62 | | 52,204.62 | |
| Invoice Subtotal: | | | | 466.40 | $91,263.25 | 855.70 | $ 233,877.33 | 1,322.10 | $ 325,140.58 | $ 690,481.00 |

Less Amount in Excess:

Less Amount Previously Invoiced: $ 91,263.25

Total Amount Due: $ 233,877.33


INNOVATIVE & AGILE TECHNOLOGY SOLUTIONS

May 10, 2010

Aeromechanical Services
Attn: Accounts Payable
Suite 200W
1144 - 29th Avenue NE
Calgary, AB T2E7PI

Subject:     Submittal of Invoice No. 4-003470
             Purchase Order No. 003470

Dear Sir or Madam:

Enclosed is an original copy of Sierra Nevada Corporation's Invoice No. 4-003470 for work completed and costs incurred on the subject contract as of 30, April 2010.

Should you have any questions, please feel free to contact Tom Haiken, Contracts Manager, or the undersigned at (775) 331–0222.

Sincerely,

SIERRA NEVADA CORPORATION

Murat Ozbek
Corporate Director - Finance

MO: bg

T&M INVOICE #4

DATE: May 10, 2010

TO: Aeromechanical Services
Suite 200W
1144 - 29th Avenue NE
Calgary, AB T2E 7PI

RE: Purchase Order 003470
PoP: 01/04/2010 to 06/30/2010
Project: 111646 AFIRS 228 DEV Spiral 1t

REMIT TO: Sierra Nevada Corporation
Attn: Accounts Receivable
444 Salomon Circle
Sparks, NV 89434

NET 30

Summary of Hours and Material Costs Incurred (T&M)

April 1, 2010 Thru April 30, 2010

| | 2009 Rates | 2009 Hours | 2010 Rates | 2010 Hours | Prior Amount | Cur. Period Hours | Cur. Amt | Cum. Hours | Cum. Costs | NTE Costs |
|---|---|---|---|---|---|---|---|---|---|---|
| Labor: | | | | | | | | | | |
| ELECTRICAL 2 | $ - | 0.0 | 155.67 | 251.7 | $39,182.14 | 0.0 | $ - | 251.7 | $39,182.14 | |
| ELECTRICAL 3 | $ - | 0.0 | 185.81 | 56.0 | $10,405.36 | 0.0 | $ - | 56.0 | $10,405.36 | |
| PROJECT ANALYST 2 | $ - | 0.0 | 161.69 | 4.5 | $727.61 | 0.0 | $ - | 4.5 | $727.61 | |
| PROJECT ANALYST 1 | $ - | 0.0 | 129.41 | 27.6 | $3,571.72 | 0.0 | $ - | 27.6 | $3,571.72 | |
| PROJECT ANALYST | $ - | 0.0 | 93.42 | 19.3 | $1,803.01 | 0.0 | $ - | 19.3 | $1,803.01 | |
| PROJECT ENGI | $ - | 0.0 | 175.90 | 82.6 | $14,529.34 | 0.0 | $ - | 82.6 | $14,529.34 | |
| PROGRAM MGR | $ - | 0.0 | 168.81 | 179.0 | $30,216.99 | 0.0 | $ - | 179.0 | $30,216.99 | |
| PROGRAM MGR II | $ - | 0.0 | 249.85 | 3.6 | $899.46 | 0.0 | $ - | 3.6 | $899.46 | |
| PLANNER II | $ - | 0.0 | 117.27 | 8.3 | $973.34 | 0.0 | $ - | 8.3 | $973.34 | |
| SOFTWARE II | $ - | 0.0 | 155.36 | 520.5 | $80,864.88 | 0.0 | $ - | 520.5 | $80,864.88 | |
| SOFTWARE IV | $ - | 0.0 | 224.04 | 487.0 | $109,107.48 | 0.0 | $ - | 487.0 | $109,107.48 | |
| SYSTEMS II | $ - | 0.0 | 216.06 | 394.7 | $85,278.88 | 0.0 | $ - | 394.7 | $85,278.88 | |
| SYSTEMS IV | $ - | 0.0 | 287.73 | 92.5 | $26,615.03 | 0.0 | $ - | 92.5 | $26,615.03 | |
| TECH WRITER III | $ - | 0.0 | 214.13 | 17.5 | $3,747.28 | 0.0 | $ - | 17.5 | $3,747.28 | |
| DESIGNER I | $ - | 0.0 | 116.78 | 50.0 | $5,839.00 | 0.0 | $ - | 50.0 | $5,839.00 | |
| MECH II | $ - | 0.0 | 191.69 | 3.0 | $575.07 | 0.0 | $ - | 3.0 | $575.07 | |
| Configuration MGR 1 | $ - | 0.0 | 117.09 | 4.0 | $468.36 | 0.0 | $ - | 4.0 | $468.36 | |
| Subtotal Labor: | | 0.00 | | 2,201.80 | $414,804.93 | 0.00 | $ - | 2,201.80 | $ 414,804.93 | 0.00 |
| Non-Labor: | | | | | | | | | | |
| Travel | | | | | | | $ - | | | |
| Support Services | | | | | $ 26,064.76 | | | | $ 26,054.76 | |
| ODCs | | | | | $ 100,333.12 | | $ 113,724.34 | | $ 214,057.46 | |
| Invoice Subtotal: | | | | 2,201.80 | $541,202.81 | 0.00 | $ 113,724.34 | 2,201.80 | $ 654,927.15 | $ 690,481.00 |

Less Amount in Excess: $ -
Previously Invoiced: $ 541,202.81
Total Amount Due: $ 113,724.34



SIERRA
NEVADA
CORPORATION
**ELECTRONIC SYSTEMS AND INTEGRATION**
*INNOVATIVE & AGILE TECHNOLOGY SOLUTIONS*

July 08, 2010

Aeromechanical Services
Attn: Accounts Payable
Suite 200W
1144 - 29th Avenue NE
Calgary, AB T2E7PI

Subject:    Submittal of Invoice No. 6-003470
            Purchase Order No. 003470

Dear Sir or Madam:

Enclosed is an original copy of Sierra Nevada Corporation's Invoice No. 6-003470 for work completed
and costs incurred on the subject contract as of 30 June 2010.

Should you have any questions, please feel free to contact Tom Haiken, Contracts Manager, or the
undersigned at (775) 331–0222.

Sincerely,

SIERRA NEVADA CORPORATION

Murat Ozbek
Corporate Director - Finance

MO: fv

# T&M INVOICE #6

DATE: July 8, 2010

TO: Aeromechanical Services
Suite 200W
1144 - 29th Avenue NE
Calgary, AB T2E 7P1

RE: Purchase Order 003470
01042010 to 03312010
PoP:
Project: 111646 AFIRS 228 DEV Spiral 11

REMIT TO: Sierra Nevada Corporation
Attn: Accounts Receivable
444 Salomon Circle
Sparks, NV 89434

NET 30

## Summary of Hours and Material Costs Incurred (T&M)
### June 1, 2010 Thru June 30,2010

| Labor: | 2009 Rates | 2009 Hours | 2010 Rates | 2010 Hours | Prior Amount | Cur. Period Hours | Cur. Amt | Cum. Hours | Cum. Costs | NTE Costs |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRICAL 2 | $ - | 0.0 | 155.67 | 251.7 | $39,182.14 | 0.0 | $ - | 251.7 | $39,182.14 | |
| ELECTRICAL 3 | $ - | 0.0 | 185.81 | 56.0 | $10,405.36 | 0.0 | $ - | 56.0 | $10,405.36 | |
| PROJECT ANALYST 2 | $ - | 0.0 | 161.69 | 4.5 | $727.61 | 0.0 | $ - | 4.5 | $727.61 | |
| PROJECT ANALYST 1 | $ - | 0.0 | 129.41 | 27.6 | $3,571.72 | 0.0 | $ - | 27.6 | $3,571.72 | |
| PROJECT ANALYST | $ - | 0.0 | 93.42 | 19.3 | $1,803.01 | 0.0 | $ - | 19.3 | $1,803.01 | |
| PROJECT ENG II | $ - | 0.0 | 175.90 | 82.6 | $14,529.34 | 0.0 | $ - | 82.6 | $14,529.34 | |
| PROGRAM MGR II | $ - | 0.0 | 168.81 | 179.0 | $30,216.99 | 0.0 | $ - | 179.0 | $30,216.99 | |
| PROGRAM MGR II | $ - | 0.0 | 249.85 | 3.6 | $899.46 | 0.0 | $ - | 3.6 | $899.46 | |
| PLANNER II | $ - | 0.0 | 117.27 | 8.3 | $973.34 | 0.0 | $ - | 8.3 | $973.46 | |
| SOFTWARE II | $ - | 0.0 | 155.36 | 520.5 | $80,864.88 | 0.0 | $ - | 520.5 | $80,864.88 | |
| SOFTWARE IV | $ - | 0.0 | 224.04 | 487.0 | $109,107.48 | 0.0 | $ - | 487.0 | $109,107.48 | |
| SYSTEMS II | $ - | 0.0 | 216.06 | 394.7 | $85,278.88 | 0.0 | $ - | 394.7 | $85,278.88 | |
| SYSTEMS IV | $ - | 0.0 | 287.73 | 92.5 | $26,615.03 | 0.0 | $ - | 92.5 | $26,615.03 | |
| TECH WRITER II | $ - | 0.0 | 214.13 | 17.5 | $3,747.28 | 0.0 | $ - | 17.5 | $3,747.28 | |
| DESIGNER 1 | $ - | 0.0 | 116.78 | 50.0 | $5,839.00 | 0.0 | $ - | 50.0 | $5,839.00 | |
| MECH II | $ - | 0.0 | 191.69 | 3.0 | $575.07 | 0.0 | $ - | 3.0 | $575.07 | |
| Configuration MGR 1 | $ - | 0.0 | 117.09 | 4.0 | $468.36 | 0.0 | $ - | 4.0 | $468.36 | |
| **Subtotal Labor:** | | 0.00 | | 2,201.80 | $414,804.93 | 0.00 | $ - | 2,201.80 | $414,804.93 | 0.00 |
| Non-Labor: | | | | | | | | | | |
| Travel | | | | | $ 26,106.13 | | $ 4,414.26 | | $ 30,520.39 | - |
| Support Services | | | | | $ - | | $ - | | $ - | |
| ODCs | | | | | $ 215,391.85 | | $ 2,668.78 | | $ 218,060.63 | |
| **Invoice Subtotal:** | | | | 2,201.80 | $656,302.91 | 0.00 | $7,083.05 | 2,201.80 | 663,385.96 | $ 690,481.00 |

Less Amount in Excess: $ -
Less Amount Previously Invoiced: -$ 656,302.91
Total Amount Due: $ 7,083.05


**SIERRA NEVADA CORPORATION**
**ELECTRONIC SYSTEMS AND INTEGRATION**
*INNOVATIVE & AGILE TECHNOLOGY SOLUTIONS*

January 11, 2011

AeroMechanical Services Ltd
Attn: Accounts Payable
1144-29th Ave. NE - Ste 200W
Calgary, AB T2E 7P1

Subject:     Submittal of Invoice No. 1-003740
                 Purchase Order No. 003740

Dear Sir or Madam:

Enclosed is Sierra Nevada Corporation's Invoice No. 1 for costs incurred on the subject contract through 31 October 2010.

Should you have any questions, please feel free to contact Tom Haiken, Contracts Manager, or the undersigned at (775) 331–0222.

Sincerely,

SIERRA NEVADA CORPORATION

*Murat Ozbek*    Digitally signed
                 by Murat Ozbek

Murat Ozbek
Corporate Director - Finance

Enclosure

MO: fv

**DATE:** January 11, 2011

**TO:**
AeroMechanical Services Ltd
1144-29th Ave. NE- Ste 200W
Calgray, AB T2E 7P1

**REMIT TO:**
Sierra Nevada Corporation
Attn: Accounts Receivable
444 Salomon Circle
Sparks, NV 89434

**RE:** Purchase Order No. PO003740
**PoP:** 10/01/2010 - 10/30/2010
**Project:** 11176.05 AFIRS Follow on PO 003740

NET 30

Summary of Hours and Material Costs Incurred (T&M)

October 1, 2010 - October 31, 2010

| Labor: | 2010 Rates | 2010 Hours | Prior Amount | Cur. Period Hours | Cur. Amt | Cum. Hours | Cum. Costs | NTE Costs |
|---|---|---|---|---|---|---|---|---|
| Program Manager III | 296.13 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Program Manager II | 249.85 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Program Manager I | 213.41 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Program Manager | 168.81 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Assoc Prg Mgr | 119.30 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| PA III | 161.69 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| PA II | 129.41 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| PA I | 93.42 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| PA | 287.73 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Systems IV | 258.89 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Systems III | 216.06 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Software IV | 224.04 | 0.00 | 0.00 | 218.0 | $ 48,840.72 | 218.00 | 48,840.72 | |
| Software III | 178.79 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Software II | 155.36 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Proj Eng IV | 244.10 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Proj Eng III | 170.53 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Proj Eng II | 175.90 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Proj Eng I | 185.81 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Electrical III | 155.67 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Electrical II | 114.49 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Eng Tech 2 | 191.69 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Mech II | 156.67 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Mech I | 214.13 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Tech Writer III | 199.06 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Tech Writer II | 111.07 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Tech Writer I | 150.37 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Designer II | 116.78 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Designer I | 82.55 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Designer | 117.09 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Configuration Mgr I | 95.62 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Configuration Mgr | 117.27 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Planner II | 100.70 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Operations Analyst | 83.99 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Product Support | 80.80 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Technical Admin I | | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| **Subtotal Labor:** | | 0.00 | 0.00 | 218.00 | 48,840.72 | 218.00 | 48,840.72 | |

| Non-Labor: | | | | Burdened CP | Actual CP | Burdened ITD | Actual ITD |
|---|---|---|---|---|---|---|---|
| Travel | | $ - | | $ 3,337.66 | $ 2,499.00 | $ 3,337.66 | $ 2,499.00 |
| ODC | | $ - | | $ 33,958.09 | $ 25,770.19 | $ 33,958.09 | $ 25,770.19 |
| Invoice Subtotal: | | $ | | $ 86,136.48 | | $ 86,136.48 | $ 332,700.00 |

Less Amount in Excess:  $ -

Less Amount Previously Invoiced:  $ -

**Total Amount Due:**  $ 86,136.48

| Project | 111760.05 |
| PO | 003740 |
| Project Name | AFIRS Follow on PO 003740 |

| Travel | |
| --- | --- |
| Rob Harker | $2,499.00 |
| | |
| **Development Material** | |
| SAMTEC, Inc. | $1,499.95 |
| Materials | $213.37 |
| Tecra Industries | $524.50 |
| Newark InOne | $48.75 |
| SAMTEC, Inc. | $154.43 |
| Newark InOne | $78.40 |
| ECS, Inc. | $3,147.61 |
| Digi-Key Corp | $300.68 |
| | |
| **Subcontracts** | |
| C. Clifton 10/1/10-10/31/10 | $19,802.50 |
| | |



January 11, 2011


AeroMechanical Services Ltd
Attn: Accounts Payable
1144-29th Ave. NE - Ste 200W
Calgary, AB T2E 7P1

Subject:      Submittal of Invoice No. 1-003741
              Purchase Order No. 003741

Dear Sir or Madam:

Enclosed is Sierra Nevada Corporation's Invoice No. 1 for costs incurred on the subject contract
through 31 December 2010.

Should you have any questions, please feel free to contact Tom Haiken, Contracts Manager, or the
undersigned at (775) 331–0222.

Sincerely,

SIERRA NEVADA CORPORATION

*[signature]*    Digitally
                 signed by
                 Murat Ozbek

Murat Ozbek
Corporate Director - Finance

Enclosure

MO: fv

DATE: January 11, 2011

TO: AeroMechanical Services Ltd
1144-29th Ave. NE- Ste 200W
Calgary, AB T2E 7P1

REMIT TO: Sierra Nevada Corporation
Attn: Accounts Receivable
444 Salomon Circle
Sparks, NV 89434

RE: Purchase Order No. PO003741

PoP: 11/01/2010 - 01/31/2011

Project: 111760.06 AFIRS Follow on PO 003741

**T&M INVOICE #1**

NET 30

Summary of Hours and Material Costs Incurred (T&M)

November 1, 2010 - December 31, 2010

| Labor: | 2010 Rates | 2010 Hours | Prior Amount | Cur. Period Hours | Cur. Amt | Cum. Hours | Cum. Costs | NTE Costs |
|---|---|---|---|---|---|---|---|---|
| Program Manager III | 296.13 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Program Manager II | 249.85 | 0.00 | 0.00 | 1.0 | $ 249.85 | 1.00 | $ 249.85 | |
| Program Manager I | 213.41 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Program Manager | 168.81 | 0.00 | 0.00 | 249.0 | $ 42,033.69 | 249.00 | $ 42,033.69 | |
| Assoc Prg Mgr | 119.30 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| PA III | 161.69 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| PA II | 129.41 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| PA | 93.42 | 0.00 | 0.00 | 14.9 | $ 1,391.96 | 14.90 | $ 1,391.96 | |
| Systems IV | 287.73 | 0.00 | 0.00 | 319.5 | $ 91,928.74 | 319.50 | $ 91,928.74 | |
| Systems III | 258.89 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Systems II | 216.06 | 0.00 | 0.00 | 1.4 | $ 302.48 | 1.40 | $ 302.48 | |
| Systems I | 169.49 | 0.00 | 0.00 | 56.0 | $ 9,491.44 | 56.00 | $ 9,491.44 | |
| Software IV | 224.04 | 0.00 | 0.00 | 417.5 | $ 93,536.70 | 417.50 | $ 93,536.70 | |
| Software III | 178.79 | 0.00 | 0.00 | 369.0 | $ 65,973.51 | 369.00 | $ 65,973.51 | |
| Software II | 155.36 | 0.00 | 0.00 | 327.0 | $ 50,802.72 | 327.00 | $ 50,802.72 | |
| Proj Eng IV | 244.10 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Proj Eng III | 170.53 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Proj Eng II | 175.90 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Electrical III | 185.81 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Electrical II | 155.67 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Eng Tech 2 | 114.49 | 0.00 | 0.00 | 26.5 | $ 3,033.99 | 26.50 | $ 3,033.99 | |
| Mech II | 191.69 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Mech I | 156.67 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Tech Writer III | 214.13 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Tech Writer II | 199.06 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Tech Writer I | 111.07 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Designer II | 150.37 | 0.00 | 0.00 | 4.5 | $ 676.67 | 4.50 | $ 676.67 | |
| Designer I | 116.78 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Designer | 82.55 | 0.00 | 0.00 | 0.8 | $ 66.04 | 0.80 | $ 66.04 | |
| Configuration Mgr I | 117.09 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Configuration Mgr | 95.62 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Planner II | 117.27 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Operations Analyst | 100.70 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Product Support | 83.99 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Technical Admin I | 80.80 | 0.00 | 0.00 | 31.0 | $ 2,504.80 | 31.00 | $ 2,504.80 | |
| Subtotal Labor: | | 0.00 | 0.00 | 1,818.10 | $ 361,993.58 | 1,818.10 | 361,993.58 | |

| Non-Labor: | | Burdened CP | Actual CP | Burdened ITD | Actual ITD |
|---|---|---|---|---|---|
| Travel | | $ 3,468.27 | $ 2,596.79 | $ 3,468.27 | $ 2,596.79 |
| ODC | | $ 20,091.29 | $ 15,729.04 | $ 20,091.29 | $ 15,729.04 |

|  |  |  |
|---|---|---|
| Invoice Subtotal: | $ 385,553.14 | $ 385,553.14 |
| Less Amount in Excess: | $ - | |
| Less Amount Previously Invoiced: | $ - | |
| Total Amount Due: | $ 385,553.14 | |

Actual ITD $ 386,150.00

| Project | 111760.06 |
| PO | 003741 |
| Project Name | AFIRS Follow on PO 003741 |

| Travel | |
|---|---:|
| Larry Montgomery | $2,596.79 |
| | |
| **Development Material** | |
| Air Electro | $161.74 |
| Federal Express 5-846-16854 | $184.91 |
| Bruce Johnson reimburse materials | $241.94 |
| Keystone Electronics | $1,395.00 |
| Keystone Electronics | $1,425.45 |
| | |
| | |
| | |
| | |
| **Subcontracts** | |
| K. Mansfield 11/29/10 - 12/11/10 | $6,800.00 |
| K. Mansfield 12/13/10 - 12/23/10 | $5,520.00 |
| | |



SIERRA NEVADA CORPORATION
ELECTRONIC SYSTEMS AND INTEGRATION
INNOVATIVE & AGILE TECHNOLOGY SOLUTIONS

May 7, 2010

AeroMechanical Services Ltd
Attn: Accounts Payable
1144-29th Ave. NE - Ste 200W
Calgary, AB T2E 7P1

Subject:     Submittal of Invoice No. 1-PO003511
             Purchase Order No. 003511

Dear Sir or Madam:

Enclosed is an original copy of Sierra Nevada Corporation's Invoice No. 1-PO003511 for work completed and costs incurred on the subject contract as of 30, April 2010.

Should you have any questions, please feel free to contact Tom Haiken, Contracts Manager, or the undersigned at (775) 331–0222.

Sincerely,

SIERRA NEVADA CORPORATION

Murat Ozbek
Corporate Director - Finance

MO: bg

**T&M INVOICE #1**

DATE: May 7, 2010

TO: AeroMechanical Services Ltd
1144-29th Ave. NE- Ste 200W
Calgray, AB T2E 7P1

REMIT TO: Sierra Nevada Corporation
Attn: Accounts Receivable
444 Salomon Circle
Sparks, NV 89434

RE: Purchase Order No. PO003511

PoP: 04/01/2010 - 06/30/2010

Project: 111760 AFIRS 228 Development- Spiral 1

NET 30

Summary of Hours and Material Costs Incurred (T&M)

April 1, 2010 through April 30, 2010

| Labor: | 2010 Rates | 2010 Hours | Prior Amount | Cur. Period Hours | Cur Amt | Cum. Hours | Cum. Costs | NTE Costs |
|---|---|---|---|---|---|---|---|---|
| Program Manager III | 296.13 | 0.0 | $ - | 0.0 | $ - | 0.00 | $ - | |
| Program Manager II | 249.85 | 0.0 | $ - | 0.0 | $ - | 0.00 | $ - | |
| Program Manager I | 213.41 | 0.0 | $ - | 0.0 | $ - | 0.00 | $ - | |
| Program Manager | 168.81 | 0.0 | $ - | 25.0 | $ 4,220.25 | 25.00 | $ 4,220.25 | |
| Ass Prg Mgr | 119.30 | 0.0 | $ - | 0.0 | $ - | 0.00 | $ - | |
| PA II | 161.69 | 0.0 | $ - | 1.8 | $ 291.04 | 1.80 | $ 291.04 | |
| PA I | 128.41 | 0.0 | $ - | 0.0 | $ - | 0.00 | $ - | |
| PA | 93.42 | 0.0 | $ - | 7.6 | $ 709.99 | 7.60 | $ 709.99 | |
| Systems IV | 287.73 | 0.0 | $ - | 5.0 | $ 1,438.65 | 5.00 | $ 1,438.65 | |
| Systems III | 258.89 | 0.0 | $ - | 0.0 | $ - | 0.00 | $ - | |
| Systems II | 216.06 | 0.0 | $ - | 154.1 | $ 33,294.85 | 154.10 | $ 33,294.85 | |
| Software IV | 224.04 | 0.0 | $ - | 175.0 | $ 39,207.00 | 175.00 | $ 39,207.00 | |
| Software III | 178.79 | 0.0 | $ - | 88.0 | $ 15,733.52 | 88.00 | $ 15,733.52 | |
| Software II | 155.36 | 0.0 | $ - | 178.5 | $ 27,731.76 | 178.50 | $ 27,731.76 | |
| Proj Eng IV | 244.10 | 0.0 | $ - | 0.0 | $ - | 0.00 | $ - | |
| Proj Eng III | 170.53 | 0.0 | $ - | 0.0 | $ - | 0.00 | $ - | |
| Proj Enll II | 175.90 | 0.0 | $ - | 0.0 | $ - | 0.00 | $ - | |
| Electrical III | 185.81 | 0.0 | $ - | 0.0 | $ - | 0.00 | $ - | |
| Electrical II | 155.67 | 0.0 | $ - | 47.7 | $ 7,425.46 | 47.70 | $ 7,425.46 | |
| Mech II | 191.69 | 0.0 | $ - | 0.0 | $ - | 0.00 | $ - | |
| Mech I | 156.67 | 0.0 | $ - | 0.0 | $ - | 0.00 | $ - | |
| Tech Writer III | 214.13 | 0.0 | $ - | 0.0 | $ - | 0.00 | $ - | |
| Tech Writer II | 199.06 | 0.0 | $ - | 0.0 | $ - | 0.00 | $ - | |
| Tech Writer I | 111.07 | 0.0 | $ - | 0.0 | $ - | 0.00 | $ - | |
| Designer II | 150.37 | 0.0 | $ - | 0.0 | $ - | 0.00 | $ - | |
| Designer I | 116.78 | 0.0 | $ - | 45.5 | $ 5,313.49 | 45.50 | $ 5,313.49 | |
| Designer | 82.55 | 0.0 | $ - | 0.0 | $ - | 0.00 | $ - | |
| Configuration Mgr I | 117.09 | 0.0 | $ - | 0.0 | $ - | 0.00 | $ - | |
| Configuration Mgr | 95.62 | 0.0 | $ - | 0.0 | $ - | 0.00 | $ - | |
| Planner II | 117.27 | 0.0 | $ - | 0.0 | $ - | 0.00 | $ - | |
| Operations Analyst | 100.70 | 0.0 | $ - | 2.6 | $ 261.82 | 2.60 | $ 261.82 | |
| Product Support | 83.99 | 0.0 | $ - | 0.0 | $ - | 0.00 | $ - | |
| Subtotal Labor: | | 0.0 | $ - | 730.80 | $ 135,627.83 | 730.80 | $ 135,627.83 | |

| Non-Labor: | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Travel | | 0.00 | $ - | | $ 13,768.05 | | $ 13,768.05 | |

Invoice Subtotal: $ 149,395.88 $ 149,395.88

Less Amount in Excess: $ -
Less Amount Previously Invoiced: $ -
**Total Amount Due:** $ 149,395.88

$ 750,000.00



July 8, 2010

AeroMechanical Services Ltd
Attn: Accounts Payable
1144-29th Ave. NE - Ste 200W
Calgary, AB T2E 7P1

Subject:     Submittal of Invoice No. 3-PO003511
             Purchase Order No. 003511

Dear Sir or Madam:

Enclosed is an original copy of Sierra Nevada Corporation's Invoice No. 3-PO003511 for work completed
and costs incurred on the subject contract as of 30, June 2010.

Should you have any questions, please feel free to contact Tom Haiken, Contracts Manager, or the
undersigned at (775) 331–0222.

Sincerely,

SIERRA NEVADA CORPORATION

Murat Ozbek
Corporate Director - Finance

MO: fv

DATE:     July 8, 2010

TO:     AeroMechanical Services Ltd
1144-29th Ave. NE- Ste 200W
Calgray, AB T2E7P1

REMIT TO:     Sierra Nevada Corporation
Attn: Accounts Receivable
444 Salomon Circle
Sparks, NV 89434

RE:     Purchase Order No. PO003511
PoP:     04/01/2010 - 06/30/2010
Project:     11/760.01 AFIRS 228 Development- Spiral 1

**T&M INVOICE #3**

NET 30

Summary of Hours and Material Costs Incurred (T&M)

June 1, 2010 -June 30, 2010

| Labor: | 2010 Rates | 2010 Hours | Prior Amount | Cur. Period Hours | Cur. Amt | Cum. Hours | Cum. Costs | NTE Costs |
|---|---|---|---|---|---|---|---|---|
| Program Manager III | 296.13 | 0.00 | 0.00 | 0.0 | - | 0.00 | - | |
| Program Manager II | 249.85 | 0.50 | 124.93 | 0.0 | - | 0.50 | 124.93 | |
| Program Manager I | 213.41 | 0.00 | - | 0.0 | - | 0.00 | - | |
| Program Manager | 168.81 | 84.00 | 14180.04 | 58.0 | 9,790.98 | 142.00 | 23,971.02 | |
| Ass Prg Mgr | 119.30 | 0.00 | 0.00 | 0.0 | - | 0.00 | - | |
| PA III | 161.69 | 4.20 | 679.10 | 3.1 | 501.24 | 7.30 | 1,180.34 | |
| PA II | 129.41 | 0.00 | - | 0.0 | - | 0.00 | - | |
| PA | 93.42 | 12.10 | 1130.38 | 11.3 | 1,055.65 | 23.40 | 2,186.03 | |
| Systems IV | 287.73 | 43.00 | 12372.39 | 4.0 | 1,150.92 | 47.00 | 13,523.31 | |
| Systems III | 258.89 | 0.00 | 0.00 | 0.0 | - | 0.00 | - | |
| Systems II | 216.06 | 250.90 | 54209.45 | 59.8 | 12,920.39 | 310.70 | 67,129.84 | |
| Software IV | 224.04 | 325.00 | 72813.00 | 173.0 | 38,758.92 | 498.00 | 111,571.92 | |
| Software III | 178.79 | 276.00 | 49346.04 | 175.0 | 31,288.25 | 451.00 | 80,634.29 | |
| Software II | 155.36 | 348.50 | 54142.96 | 188.0 | 29,207.68 | 536.50 | 83,350.64 | |
| Proj Eng IV | 244.10 | 0.00 | 0.00 | 0.0 | - | 0.00 | - | |
| Proj Eng III | 170.53 | 0.00 | 0.00 | 0.0 | - | 0.00 | - | |
| Proj Enf II | 175.90 | 0.00 | 0.00 | 0.0 | - | 0.00 | - | |
| Electrical III | 185.81 | 0.00 | 0.00 | 0.0 | - | 0.00 | - | |
| Electrical II | 155.67 | 64.70 | 10071.85 | 36.3 | 5,650.82 | 101.00 | 15,722.67 | |
| Mech III | 191.69 | 0.00 | 0.00 | 0.0 | - | 0.00 | - | |
| Mech I | 156.67 | 0.00 | 0.00 | 0.0 | - | 0.00 | - | |
| Tech Writer III | 214.13 | 0.00 | 0.00 | 4.5 | 963.59 | 4.50 | 963.59 | |
| Tech Writer II | 199.06 | 0.00 | 0.00 | 0.0 | - | 0.00 | - | |
| Tech Writer I | 111.07 | 0.00 | 0.00 | 0.0 | - | 0.00 | - | |
| Designer II | 150.37 | 0.00 | 0.00 | 0.0 | - | 0.00 | - | |
| Designer I | 116.78 | 103.00 | 12028.34 | 96.0 | 11,210.88 | 199.00 | 23,239.22 | |
| Designer | 82.55 | 0.00 | 0.00 | 0.0 | - | 0.00 | - | |
| Configuration Mgr I | 117.09 | 0.00 | 0.00 | 0.0 | - | 0.00 | - | |
| Configuration Mgr | 95.62 | 0.00 | 0.00 | 0.0 | - | 0.00 | - | |
| Planner II | 117.27 | 0.00 | 0.00 | 0.0 | - | 0.00 | - | |
| Operations Analyst | 100.70 | 2.60 | 261.82 | 0.0 | - | 2.60 | 261.82 | |
| Product Support | 83.99 | 0.00 | 0.00 | 0.0 | - | 0.00 | - | |
| **Subtotal Labor:** | | 1,514.50 | 281,360.30 | 809.00 | 142,499.31 | 2,323.50 | 423,859.61 | |

| Non-Labor: | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Travel | | | 31,058.20 | | 7,138.11 | | 38,196.31 | |
| ODC | | | 386.67 | | 111,451.59 | | 111,838.46 | |

Invoice Subtotal:    $ 312,805.37    $ 261,089.01    $ 573,894.38    $ 750,000.00

Less Amount in Excess:    $ -
Less Amount Previously Invoiced:    $ -312,805.37
**Total Amount Due:**    $ 261,089.01



September 13, 2010


AeroMechanical Services Ltd
Attn: Accounts Payable
1144-29th Ave. NE - Ste 200W
Calgary, AB T2E 7P1

Subject:      Submittal of Invoice No. 5
              Purchase Order No. 003511

Dear Sir or Madam:

Enclosed is Sierra Nevada Corporation's Invoice No. 4 for costs incurred on the subject contract
as of 31 August 2010.

Should you have any questions, please feel free to contact Tom Haiken, Contracts Manager, or the
undersigned at (775) 331–0222.

Sincerely,

SIERRA NEVADA CORPORATION



Murat Ozbek
Corporate Director - Finance

Enclosure

MO: fv

DATE: September 13, 2010

TO: AeroMechanical Services Ltd
1144-29th Ave. NE- Ste 200W
Calgary, AB T2E 7P1

RE: Purchase Order No. PO003511
PoP: 04/01/2010 - 06/30/2010
Project: 111760.01 AFIRS 228 Development- Spiral 1

REMIT TO: Sierra Nevada Corporation
Attn: Accounts Receivable
444 Salomon Circle
Sparks, NV 89434

## T&M INVOICE #5

NET 30

Summary of Hours and Material Costs Incurred (T&M)

August 1, 2010 - August 31, 2010

| Labor: | 2010 Rates | 2010 Hours | Prior Amount | Cur. Period Hours | Cur. Amt | Cum. Hours | Cum. Costs | NTE Costs |
|---|---|---|---|---|---|---|---|---|
| Program Manager III | 296.13 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Program Manager II | 249.85 | 0.50 | 124.93 | 0.0 | $ - | 0.50 | $ 124.93 | |
| Program Manager I | 213.41 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Program Manager | 168.81 | 142.00 | 23971.02 | 0.0 | $ - | 142.00 | $ 23,971.02 | |
| Ass Prg Mgr | 119.30 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| PA II | 161.69 | 7.30 | 1180.34 | 0.0 | $ - | 7.30 | $ 1,180.34 | |
| PA I | 129.41 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| PA | 93.42 | 23.40 | 2186.03 | 0.0 | $ - | 23.40 | $ 2,186.03 | |
| Systems IV | 287.73 | 47.00 | 13523.31 | 0.0 | $ - | 47.00 | $ 13,523.31 | |
| Systems III | 258.89 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Systems II | 216.06 | 310.70 | 67129.84 | 0.0 | $ - | 310.70 | $ 67,129.84 | |
| Software IV | 224.04 | 498.00 | 111571.92 | 0.0 | $ - | 498.00 | $ 111,571.92 | |
| Software III | 178.79 | 451.00 | 80634.29 | 0.0 | $ - | 451.00 | $ 80,634.29 | |
| Software II | 155.36 | 536.50 | 83350.64 | 0.0 | $ - | 536.50 | $ 83,350.64 | |
| Proj Eng IV | 244.10 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Proj Eng III | 170.53 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Proj Enf II | 175.90 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Electrical III | 185.81 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Electrical II | 155.67 | 101.00 | 15722.67 | 0.0 | $ - | 101.00 | $ 15,722.67 | |
| Mech II | 191.69 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Mech | 156.67 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Tech Writer III | 214.13 | 4.50 | 963.59 | 0.0 | $ - | 4.50 | $ 963.59 | |
| Tech Writer II | 199.06 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Tech Writer I | 111.07 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Designer II | 150.37 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Designer I | 116.78 | 199.00 | 23239.22 | 0.0 | $ - | 199.00 | $ 23,239.22 | |
| Designer | 82.55 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Configuration Mgr | 117.09 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Configuration Mgr | 95.62 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Planner II | 117.27 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Operations Analyst | 100.70 | 2.60 | 261.82 | 0.0 | $ - | 2.60 | $ 261.82 | |
| Product Support | 83.99 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Subtotal Labor: | | 2,323.50 | 423,859.62 | 0.00 | 0.00 | 2,323.50 | 423,859.62 | |

| Non-Labor: | Prior | Burdened CP | Burdened ITD | Actual CP | Actual ITD |
|---|---|---|---|---|---|
| Travel | $ 38,263.41 | -$ 0.00 | $ 38,263.41 | 0.00 | 28,674.83 |
| ODC | $ 264,554.64 | $ 20,819.02 | $ 285,373.66 | 15,664.00 | 214,667.50 |

| | | |
|---|---|---|
| Invoice Subtotal: | $ 726,677.67 | Burdened CP $ 20,819.02 | Burdened ITD $ 747,496.69 |

Less Amount in Excess: $ -
Less Amount Previously Invoiced: -$ 726,677.67
Total Amount Due: $ 20,819.02

NTE Costs $ 750,000.00

| | |
|---|---|
| Project | 111760.01 |
| PO | 003511 |
| Project Name | AFIRS Follow on PO 003511 |

| | |
|---|---|
| **Travel** | |
| | |
| | |
| **Development Material** | |
| | |
| | |
| **Subcontracts** | |
| 2010 June Software Engineering | $15,664.00 |
| | |



SIERRA
NEVADA
CORPORATION

ELECTRONIC SYSTEMS AND INTEGRATION
*INNOVATIVE & AGILE TECHNOLOGY SOLUTIONS*

June 8, 2010

AeroMechanical Services Ltd
Attn: Accounts Payable
1144-29th Ave. NE - Ste 200W
Calgary, AB T2E 7P1

Subject:    Submittal of Invoice No. 2-PO003511
            Purchase Order No. 003511

Dear Sir or Madam:

Enclosed is an original copy of Sierra Nevada Corporation's Invoice No. 2-PO003511 for work completed and costs incurred on the subject contract as of 31, May 2010.

Should you have any questions, please feel free to contact Tom Haiken, Contracts Manager, or the undersigned at (775) 331–0222.

Sincerely,

SIERRA NEVADA CORPORATION


Murat Ozbek
Corporate Director - Finance


MO: bg

DATE:   June 9, 2010

TO:     AeroMechanical Services Ltd
        1144-29th Ave. NE- Ste 200W
        Calgary, AB T2E 7P1

REMIT TO:   Sierra Nevada Corporation
            Attn: Accounts Receivable
            444 Salomon Circle
            Sparks, NV 89434

RE:     Purchase Order No. PO003511
PoP:    04/01/2010 - 06/30/2010
Project:   11760.01 AFIRS 228 Development- Spiral 1

# T&M INVOICE #2

NET 30

Summary of Hours and Material Costs Incurred (T&M)

May 1, 2010 - May 31, 2010

| Labor: | 2010 Rates | 2010 Hours | Prior Amount | Cur Period Hours | Cur. Amt | Cum. Hours | Cum. Costs | NTE Costs |
|---|---|---|---|---|---|---|---|---|
| Program Manager III | 296.13 | 0.00 | 0.00 | 0.0 | $  - | 0.00 | $  - | |
| Program Manager II | 249.85 | 0.00 | 0.00 | 0.5 | $ 124.93 | 0.50 | $ 124.93 | |
| Program Manager I | 213.41 | 0.00 | 0.00 | 0.0 | $  - | 0.00 | $  - | |
| Ass Prg Mgr | 168.81 | 25.00 | 4220.25 | 59.0 | $ 9,959.79 | 84.00 | $ 14,180.04 | |
| PA III | 119.30 | 0.00 | 0.00 | 0.0 | $  - | 0.00 | $  - | |
| PA II | 161.69 | 1.80 | 291.04 | 2.4 | $ 388.06 | 4.20 | $ 679.10 | |
| PA I | 129.41 | 0.00 | 0.00 | 0.0 | $  - | 0.00 | $  - | |
| PA | 93.42 | 7.60 | 709.99 | 4.5 | $ 420.39 | 12.10 | $ 1,130.38 | |
| Systems IV | 287.73 | 5.00 | 1438.65 | 38.0 | $ 10,933.74 | 43.00 | $ 12,372.39 | |
| Systems III | 258.89 | 0.00 | 0.00 | 0.0 | $  - | 0.00 | $  - | |
| Systems II | 216.06 | 154.10 | 33294.85 | 96.8 | $ 20,914.61 | 250.90 | $ 54,209.45 | |
| Software IV | 224.04 | 175.00 | 39207.00 | 150.0 | $ 33,606.00 | 325.00 | $ 72,813.00 | |
| Software III | 178.79 | 88.00 | 15733.52 | 188.0 | $ 33,612.52 | 276.00 | $ 49,346.04 | |
| Software II | 155.36 | 178.50 | 27731.76 | 170.0 | $ 26,411.20 | 348.50 | $ 54,142.96 | |
| Prog Eng IV | 244.10 | 0.00 | 0.00 | 0.0 | $  - | 0.00 | $  - | |
| Prog Eng III | 170.53 | 0.00 | 0.00 | 0.0 | $  - | 0.00 | $  - | |
| Proj Enf II | 175.90 | 0.00 | 0.00 | 0.0 | $  - | 0.00 | $  - | |
| Electrical III | 185.81 | 0.00 | 0.00 | 0.0 | $  - | 0.00 | $  - | |
| Electrical II | 155.67 | 47.70 | 7425.46 | 17.0 | $ 2,646.39 | 64.70 | $ 10,071.85 | |
| Mech II | 191.69 | 0.00 | 0.00 | 0.0 | $  - | 0.00 | $  - | |
| Mech I | 156.67 | 0.00 | 0.00 | 0.0 | $  - | 0.00 | $  - | |
| Tech Writer III | 214.13 | 0.00 | 0.00 | 0.0 | $  - | 0.00 | $  - | |
| Tech Writer II | 199.06 | 0.00 | 0.00 | 0.0 | $  - | 0.00 | $  - | |
| Tech Writer I | 111.07 | 0.00 | 0.00 | 0.0 | $  - | 0.00 | $  - | |
| Designer II | 150.37 | 0.00 | 0.00 | 0.0 | $  - | 0.00 | $  - | |
| Designer I | 116.78 | 45.50 | 5313.49 | 57.5 | $ 6,714.85 | 103.00 | $ 12,028.34 | |
| Designer | 82.55 | 0.00 | 0.00 | 0.0 | $  - | 0.00 | $  - | |
| Configuration Mgr | 117.09 | 0.00 | 0.00 | 0.0 | $  - | 0.00 | $  - | |
| Configuration Mgr | 95.62 | 0.00 | 0.00 | 0.0 | $  - | 0.00 | $  - | |
| Planner II | 117.27 | 0.00 | 0.00 | 0.0 | $  - | 0.00 | $  - | |
| Operations Analyst | 100.70 | 2.60 | 261.82 | 0.0 | $  - | 2.60 | $ 261.82 | |
| Product Support | 83.99 | 0.00 | 0.00 | 0.0 | $  - | 0.00 | $  - | |
| Subtotal Labor: | | 730.80 | 135,627.83 | 783.70 | 145,732.47 | 1,514.50 | 261,360.30 | |

| Non-Labor: | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Travel | | | $ 13,768.05 | | $ 17,290.16 | | 31,058.21 | |
| ODC | | | $  - | | $ 386.87 | | 386.87 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice Subtotal: | | | $ 149,395.88 | | $ 163,409.49 | | 312,805.37 | $ 750,000.00 |

Less Amount in Excess:              $  -
Less Amount Previously Invoiced:    -$  149,395.88
Total Amount Due:                   $  163,409.49



August 6, 2010

AeroMechanical Services Ltd
Attn: Accounts Payable
1144-29th Ave. NE - Ste 200W
Calgary, AB T2E 7P1

Subject:    Submittal of Invoice No. 4
            Purchase Order No. 003511

Dear Sir or Madam:

Enclosed is Sierra Nevada Corporation's Invoice No. 4 for costs incurred on the subject contract
as of 31 July 2010.

Should you have any questions, please feel free to contact Tom Haiken, Contracts Manager, or the
undersigned at (775) 331–0222.

Sincerely,

SIERRA NEVADA CORPORATION


Murat Ozbek
Corporate Director - Finance

Enclosure

MO: fv

DATE: August 6, 2010

TO: AeroMechanical Services Ltd
1144-29th Ave. NE- Ste 200W
Calgray, AB T2E 7P1

REMIT TO: Sierra Nevada Corporation
Attn: Accounts Receivable
444 Salomon Circle
Sparks, NV 89434

RE: Purchase Order No. PO003511
PoP: 04/01/2010 - 06/30/2010
Project: 111760.01 AFRS 228 Development- Spiral 1

NET 30

Summary of Hours and Material Costs Incurred (T&M)

July 1, 2010 - July 31, 2010

| Labor: | 2010 Rates | 2010 Hours | Prior Amount | Cur. Period Hours | Cur. Amt | Cum. Hours | Cum. Costs | NTE Costs |
|---|---|---|---|---|---|---|---|---|
| Program Manager III | 296.13 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Program Manager II | 249.85 | 0.50 | 124.93 | 0.0 | $ - | 0.50 | $ 124.93 | |
| Program Manager I | 213.41 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Program Manager | 168.81 | 142.00 | 23971.02 | 0.0 | $ - | 142.00 | $ 23,971.02 | |
| Ass Prg Mgr | 119.30 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| PA II | 161.69 | 7.30 | 1180.34 | 0.0 | $ - | 7.30 | $ 1,180.34 | |
| PA I | 129.41 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| PA | 93.42 | 23.40 | 2186.03 | 0.0 | $ - | 23.40 | $ 2,186.03 | |
| Systems IV | 287.73 | 47.00 | 13523.31 | 0.0 | $ - | 47.00 | $ 13,523.31 | |
| Systems III | 258.89 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Systems II | 216.06 | 310.70 | 67129.84 | 0.0 | $ - | 310.70 | $ 67,129.84 | |
| Software IV | 224.04 | 498.00 | 111571.92 | 0.0 | $ - | 498.00 | $ 111,571.92 | |
| Software III | 178.79 | 451.00 | 80634.29 | 0.0 | $ - | 451.00 | $ 80,634.29 | |
| Software II | 155.36 | 536.50 | 83350.64 | 0.0 | $ - | 536.50 | $ 83,350.64 | |
| Proj Eng IV | 244.10 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Proj Eng III | 170.53 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Proj Enf III | 175.90 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Electrical III | 185.81 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Electrical II | 155.67 | 101.00 | 15722.67 | 0.0 | $ - | 101.00 | $ 15,722.67 | |
| Mech II | 191.69 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Mech I | 156.67 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Tech Writer II | 214.13 | 4.50 | 963.59 | 0.0 | $ - | 4.50 | $ 963.59 | |
| Tech Writer II | 199.06 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Tech Writer I | 111.07 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Designer II | 150.37 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Designer II | 116.78 | 199.00 | 23239.22 | 0.0 | $ - | 199.00 | $ 23,239.22 | |
| Designer | 82.55 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Configuration Mgr I | 117.09 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Configuration Mgr | 95.62 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Planner II | 117.27 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Operations Analyst | 100.70 | 2.60 | 261.82 | 0.0 | $ - | 2.60 | $ 261.82 | |
| Product Support | 83.99 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Subtotal Labor | | 2,323.50 | 423,859.62 | 0.00 | 0.00 | 2,323.50 | 423,859.62 | |

| Non-Labor: | Prior Amount | | Burdened CP | Actual CP | Burdened ITD | Actual ITD |
|---|---|---|---|---|---|---|
| Travel | $ 38,196.31 | | $ 67.10 | 50.28 | $ 38,263.41 | 28,674.83 |
| ODC | $ 111,838.46 | | $ 152,716.18 | 114,901.95 | $ 264,554.64 | 199,003.50 |

| | | | | | | NTE Costs |
|---|---|---|---|---|---|---|
| Invoice Subtotal: | $ 573,894.39 | | $ 152,783.28 | | $ 726,677.67 | $ 750,000.00 |

Less Amount in Excess: $ -
Less Amount Previously Invoiced: -$ 573,894.39
Total Amount Due: $ 152,783.28

| Project | 111760.01 |
|---------|-----------|
| PO | 003511 |
| Project Name | AFIRS Follow on PO 003511 |

| Travel | |
|--------|--------:|
| Petty Cash - Working lunch | $38.81 |
| Petty Cash - AFIRS lunch | $11.47 |
| | |
| **Development Material** | |
| ENGINEERING SERVICES - AFIRS C | $15,000.00 |
| 2010 April-December Software E | $19,357.50 |
| 2010 April-December Software | $15,722.50 |
| 2010 Travel Kim Mansfield | $2,493.44 |
| 2010 April-July Engineering So | $19,000.00 |
| 2010 April-December Software | $16,530.00 |
| 2010 April-July Engineering So | $16,720.00 |
| PO#108386-D | $31.40 |
| PO#108386-D | $31.40 |
| SHP-10-64718 | $87.21 |
| PO#108386-D | $64.96 |
| 502-1611-01 PCB FABRICATION - | $2,666.00 |
| 502-1611-01 PCB FABRICATION - | $672.00 |
| 502-1611-01 PCB FABRICATION - | $1,250.00 |
| CIREXX-FRT | $37.00 |
| CIREXX-FRT | $32.38 |
| | |
| **Subcontracts** | |
| 2010 Travel Chuck Clifton | $2,500.60 |
| 2010 Travel Daniel Peckman | $2,705.56 |



January 11, 2011

AeroMechanical Services Ltd
Attn: Accounts Payable
1144-29th Ave. NE - Ste 200W
Calgary, AB T2E 7P1

Subject:    Submittal of Invoice No. 6
            Purchase Order No. 003511

Dear Sir or Madam:

Enclosed is Sierra Nevada Corporation's Invoice No. 6 for costs incurred on the subject contract through 31 December 2010.

Should you have any questions, please feel free to contact Tom Haiken, Contracts Manager, or the undersigned at (775) 331–0222.

Sincerely,

SIERRA NEVADA CORPORATION

*Murat Ozbek*    Digitally signed
                 by Murat Ozbek

Murat Ozbek
Corporate Director - Finance

Enclosure

MO: fv

**T&M INVOICE #6**

DATE: January 11, 2011

TO:
AeroMechanical Services Ltd
1144-29th Ave. NE- Ste 200W
Calgray, AB T2E 7P1

REMIT TO:
Sierra Nevada Corporation
Attn: Accounts Receivable
444 Salomon Circle
Sparks, NV 89434

NET 30

RE: Purchase Order No. PO003511

PoP: 04/01/2010 - 01/31/2011

Project: 111760.01 AFRS 228 Development- Spiral 1

Summary of Hours and Material Costs Incurred (T&M)

October 1, 2010 - December 31, 2010

| Labor: | 2010 Rates | 2010 Hours | Prior Amount | Cur. Period Hours | Cur. Amt | Cum. Hours | Cum. Costs | NTE Costs |
|---|---|---|---|---|---|---|---|---|
| Program Manager III | 296.13 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Program Manager II | 249.85 | 0.50 | 124.93 | 0.0 | $ - | 0.50 | $ 124.93 | |
| Program Manager I | 213.41 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Program Manager | 168.81 | 142.00 | 23971.02 | 0.0 | $ - | 142.00 | $ 23,971.02 | |
| Ass Prg Mgr | 119.30 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| PA III | 161.69 | 7.30 | 1180.34 | 0.0 | $ - | 7.30 | $ 1,180.34 | |
| PA II | 129.41 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| PA | 93.42 | 23.40 | 2186.03 | 0.0 | $ - | 23.40 | $ 2,186.03 | |
| Systems IV | 287.73 | 47.00 | 13523.31 | 0.0 | $ - | 47.00 | $ 13,523.31 | |
| Systems III | 258.89 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Systems II | 216.06 | 310.70 | 67129.84 | 0.0 | $ - | 310.70 | $ 67,129.84 | |
| Software IV | 224.04 | 498.00 | 111571.92 | 0.0 | $ - | 498.00 | $ 111,571.92 | |
| Software III | 178.79 | 451.00 | 80634.29 | 0.0 | $ - | 451.00 | $ 80,634.29 | |
| Software II | 155.36 | 536.50 | 83350.64 | 0.0 | $ - | 536.50 | $ 83,350.64 | |
| Proj Eng IV | 244.10 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Proj Eng III | 170.53 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Proj Enf II | 175.90 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Electrical III | 185.81 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Electrical II | 155.67 | 101.00 | 15722.67 | 0.0 | $ - | 101.00 | $ 15,722.67 | |
| Mech II | 191.69 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Mech II | 156.67 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Tech Writer III | 214.13 | 4.50 | 963.59 | 0.0 | $ - | 4.50 | $ 963.59 | |
| Tech Writer II | 199.06 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Tech Writer I | 111.07 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Designer II | 150.37 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Designer I | 116.78 | 199.00 | 23239.22 | 42.0 | $ 4,904.76 | 241.00 | $ 28,143.98 | |
| Designer | 82.55 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Configuration Mgr I | 117.09 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Configuration Mgr | 95.62 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Planner II | 117.27 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Operations Analyst | 100.70 | 2.60 | 261.82 | 0.0 | $ - | 2.60 | $ 261.82 | |
| Product Support | 83.99 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Subtotal Labor: | | 2,323.50 | 423,859.62 | 42.00 | 4,904.76 | 2,365.50 | 428,764.38 | |

| Non-Labor: | | | Burdened CP | Actual CP | Burdened ITD | Actual ITD |
|---|---|---|---|---|---|---|
| Travel | $ 38,263.40 | | $ 3,297.63 | 2443.04 | $ 41,561.03 | 31,117.87 |
| ODC | $ 285,373.66 | | -$ 6,225.40 | 35,297.00 | $ 279,148.26 | 249,964.50 |

Invoice Subtotal: $ 747,496.68 | $ 1,976.99 | $ 749,473.67

Less Amount in Excess: $ -

Less Amount Previously Invoiced: -$ 747,496.68

Total Amount Due: $ 1,976.99

NTE Costs: $ 750,000.00

| Project | 111760.01 |
| PO | 003511 |
| Project Name | AFIRS Follow on PO 003511 |

| Travel | |
|---|---|
| Larry Montgomery ER 10/15/10 | $2,443.04 |
| | |
| **Development Material** | |
| | |
| | |
| **Subcontracts** | |
| C. Clifton Sept. 2010 | $24,297.00 |
| C. Clifton Nov. 2010 (half) | $11,000.00 |



SIERRA NEVADA CORPORATION
ELECTRONIC SYSTEMS AND INTEGRATION
*INNOVATIVE & AGILE TECHNOLOGY SOLUTIONS*

August 6, 2010

AeroMechanical Services Ltd
Attn: Accounts Payable
1144-29th Ave. NE - Ste 200W
Calgary, AB T2E 7P1

Subject:     Submittal of Invoice No. 1
             Purchase Order No. 003652

Dear Sir or Madam:

Enclosed is an original copy of Sierra Nevada Corporation's Invoice No. 1 for work completed and costs incurred on the subject contract as of 31 July 2010.

Should you have any questions, please feel free to contact Tom Haiken, Contracts Manager, or the undersigned at (775) 331–0222.

Sincerely,

SIERRA NEVADA CORPORATION

Murat Ozbek
Corporate Director - Finance

Enclosure

MO: fv

DATE: August 6, 2010

TO: AeroMechanical Services Ltd
1144-29th Ave. NE- Ste 200W
Calgary, AB T2E 7P1

REMIT TO: Sierra Nevada Corporation
Attn: Accounts Receivable
444 Salomon Circle
Sparks, NV 89434

# T&M INVOICE #1

NET 30

RE: Purchase Order No. PO003652
PoP: 07/01/2010 - 07/31/2010
Project: 117760.02 AFIRS Follow on

Summary of Hours and Material Costs Incurred (T&M)

July 1, 2010 - July 31, 2010

| Labor: | 2010 Rates | 2010 Hours | Prior Amount | Cur. Period Hours | Cur. Amt | Cum. Hours | Cum. Costs | NTE Costs |
|---|---|---|---|---|---|---|---|---|
| Program Manager III | 296.13 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Program Manager II | 249.85 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Program Manager I | 213.41 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Program Manager | 168.81 | 0.00 | 0.00 | 84.0 | $ 14,180.04 | 84.00 | $ 14,180.04 | |
| Ass Prg Mgr | 119.30 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| PA III | 161.69 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| PA II | 129.41 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| PA I | 93.42 | 0.00 | 0.00 | 10.4 | $ 971.57 | 10.40 | $ 971.57 | |
| PA | 287.73 | 0.00 | 0.00 | 14.5 | $ 4,172.09 | 14.50 | $ 4,172.09 | |
| Systems IV | 258.89 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Systems III | 216.06 | 0.00 | 0.00 | 31.1 | $ 6,719.47 | 31.10 | $ 6,719.47 | |
| Systems II | 224.04 | 0.00 | 0.00 | 152.0 | $ 34,054.08 | 152.00 | $ 34,054.08 | |
| Software IV | 178.79 | 0.00 | 0.00 | 88.0 | $ 15,733.52 | 88.00 | $ 15,733.52 | |
| Software III | 155.36 | 0.00 | 0.00 | 191.0 | $ 29,673.76 | 191.00 | $ 29,673.76 | |
| Software II | 244.10 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Proj Eng IV | 170.53 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Proj Eng III | 175.90 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Proj Enf III | 185.81 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Electrical III | 155.67 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Electrical II | 191.69 | 0.00 | 0.00 | 43.1 | $ 6,709.38 | 43.10 | $ 6,709.38 | |
| Mech II | 156.67 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Mech I | 214.13 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Tech Writer III | 199.06 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Tech Writer II | 111.07 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Tech Writer I | 150.37 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Designer II | 116.78 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Designer I | 82.55 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Designer | 117.09 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Configuration Mgr I | 95.62 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Configuration Mgr | 117.27 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Planner II | 100.70 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Operations Analyst | 83.99 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Product Support | | | | 0.0 | $ - | 0.00 | $ - | |
| Subtotal Labor: | | 0.00 | 0.00 | 614.10 | 112,213.90 | 614.10 | 112,213.90 | |

| | | | Burdened CP | Actual CP | Burdened ITD | Actual ITD |
|---|---|---|---|---|---|---|
| Non-Labor: | | | | | | |
| Travel | | | $ - | $ - | $ - | $ - |
| ODC | | | $ - | | | |
| | | | Burdened ITD | | Actual ITD | |
| | | | 126.69 | | 94.94 | |

| | Burdened CP | Actual CP | Burdened ITD | Actual ITD |
|---|---|---|---|---|
| | 126.69 | 94.94 | 126.69 | 94.94 |

| Invoice Subtotal: | $ 112,340.58 | | $ 112,340.58 |
|---|---|---|---|
| Less Amount in Excess: | | $ - | |
| Less Amount Previously Invoiced: | | $ - | |
| Total Amount Due: | | $ 112,340.58 | |

NTE Costs: $ 302,246.00

Project              111760.02
PO                   003511
Project Name         AFIRS Follow on PO 003511

| Travel | |
|---|---|
| Petty Cash - AFIRS mtg | $94.94 |



October 14, 2010


AeroMechanical Services Ltd
Attn: Accounts Payable
1144-29th Ave. NE - Ste 200W
Calgary, AB T2E 7P1

Subject:      Submittal of Invoice No. 2-003652
              Purchase Order No. 003652

Dear Sir or Madam:

Enclosed is an original copy of Sierra Nevada Corporation's Invoice No. 2 for work completed and costs incurred on the subject contract as of 30 September 2010.

Should you have any questions, please feel free to contact Tom Haiken, Contracts Manager, or the undersigned at (775) 331–0222.

Sincerely,

SIERRA NEVADA CORPORATION



Murat Ozbek
Corporate Director - Finance

Enclosure

MO: fv

**T&M INVOICE #2**

DATE: October 11, 2010

TO: AeroMechanical Services Ltd
1144-29th Ave. NE- Ste 200W
Calgray, AB T2E 7P1

REMIT TO: Sierra Nevada Corporation
Attn: Accounts Receivable
444 Salomon Circle
Sparks, NV 89434

NET 30

RE: Purchase Order No. PO003652
PoP: 07/01/2010 - 07/31/2010
Project: 11176.02 AFIRS Follow on

Summary of Hours and Material Costs Incurred (T&M)

September 1, 2010 - September 30, 2010

| Labor: | 2010 Rates | 2010 Hours | Prior Amount | Cur. Period Hours | Cur. Amt | Cum. Hours | Cum. Costs | NTE Costs |
|---|---|---|---|---|---|---|---|---|
| Program Manager III | 296.13 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Program Manager II | 249.85 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Program Manager I | 213.41 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Program Manager | 168.81 | 84.00 | 14180.04 | 0.0 | $ - | 84.00 | $ 14,180.04 | |
| Ass Prg Mgr | 119.30 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| PA III | 161.69 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| PA II | 129.41 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| PA | 93.42 | 10.40 | 971.57 | 0.0 | $ - | 10.40 | $ 971.57 | |
| Systems IV | 287.73 | 14.50 | 4172.09 | 0.0 | $ - | 14.50 | $ 4,172.09 | |
| Systems III | 258.89 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Systems II | 216.06 | 31.10 | 6719.47 | 0.0 | $ - | 31.10 | $ 6,719.47 | |
| Software IV | 224.04 | 152.00 | 34054.08 | 0.0 | $ - | 152.00 | $ 34,054.08 | |
| Software III | 178.79 | 88.00 | 15733.52 | 0.0 | $ - | 88.00 | $ 15,733.52 | |
| Software II | 155.36 | 191.00 | 29673.76 | 0.0 | $ - | 191.00 | $ 29,673.76 | |
| Proj Eng IV | 244.10 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Proj Eng III | 170.53 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Proj Enf II | 175.90 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Electrical III | 185.81 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Electrical II | 155.67 | 43.10 | 6709.38 | 0.0 | $ - | 43.10 | $ 6,709.38 | |
| Mech III | 191.69 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Mech II | 156.67 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Tech Writer III | 214.13 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Tech Writer II | 189.06 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Tech Writer I | 111.07 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Designer II | 150.37 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Designer I | 116.78 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Designer | 82.55 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Configuration Mgr I | 117.09 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Configuration Mgr | 95.62 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Planner I | 117.27 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Operations Analyst | 100.70 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Product Support | 83.99 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Subtotal Labor: | | 614.10 | 112,213.91 | 0.00 | 0.00 | 614.10 | 112,213.91 | |

| Non-Labor: | | Burdened CP | Actual CP | Burdened ITD | Actual ITD |
|---|---|---|---|---|---|
| Travel | $ 126.69 | -$ 0.62 | | $ 126.07 | 94.94 |
| ODC | $ 112,340.60 | $ 53,916.27 | 40,601.50 | $ 53,916.27 | 40,601.50 |

Invoice Subtotal: $ 53,915.66     $ 166,256.26

Less Amount in Excess: -$ -

Less Amount Previously Invoiced: -$ 112,340.60

Total Amount Due: $ 53,915.66

NTE Costs: $ 302,246.00

Project             111760.02
PO                  003511
Project Name        AFIRS Follow on PO 003511

| Subcontracts | |
|---|---|
| July Software - K. Mansfield | $16,577.50 |
| July Software - C. Clifton | $15,664.00 |
| July Software - D. Peckman | $8,360.00 |



**SIERRA NEVADA CORPORATION**

**ELECTRONIC SYSTEMS AND INTEGRATION**

*INNOVATIVE & AGILE TECHNOLOGY SOLUTIONS*

January 11, 2011

AeroMechanical Services Ltd
Attn: Accounts Payable
1144-29th Ave. NE - Ste 200W
Calgary, AB T2E 7P1

Subject:     Submittal of Invoice No. 3-003652
             Purchase Order No. 003652

Dear Sir or Madam:

Enclosed is an original copy of Sierra Nevada Corporation's Invoice No. 3 for work completed and costs incurred on the subject contract through 31 December 2010.

Should you have any questions, please feel free to contact Tom Haiken, Contracts Manager, or the undersigned at (775) 331–0222.

Sincerely,

SIERRA NEVADA CORPORATION

*Murat Ozbek*     Digitally signed
                  by Murat Ozbek

Murat Ozbek
Corporate Director - Finance

Enclosure

MO: fv

DATE: January 11, 2011

TO: AeroMechanical Services Ltd
1144-29th Ave. NE- Ste 200W
Calgray, AB T2E 7P1

REMIT TO: Sierra Nevada Corporation
Attn: Accounts Receivable
444 Salomon Circle
Sparks, NV 89434

RE: Purchase Order No. PO003652
PoP: 07/01/2010 - 01/31/2011
Project: 11176002 AFRS Follow on

# T&M INVOICE #3

NET 30

Summary of Hours and Material Costs Incurred (T&M)

October 1, 2010 - December 31, 2010

| Labor: | 2010 Rates | 2010 Hours | Prior Amount | Cur Period Hours | Cur. Amt. | Cum. Hours | Cum. Costs | NTE Costs |
|---|---|---|---|---|---|---|---|---|
| Program Manager III | 296.13 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Program Manager II | 249.85 | 98.00 | 0.00 | 98.0 | $ 24,485.30 | 98.00 | $ 24,485.30 | |
| Program Manager I | 213.41 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Program Manager | 168.81 | 84.00 | 14180.04 | 0.0 | $ - | 84.00 | $ 14,180.04 | |
| Ass Prg Mgr | 119.30 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| PA II | 161.69 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| PA I | 129.41 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| PA | 93.42 | 10.40 | 971.57 | 0.0 | $ - | 10.40 | $ 971.57 | |
| Systems IV | 287.73 | 14.50 | 4172.09 | 0.0 | $ - | 14.50 | $ 4,172.09 | |
| Systems III | 258.89 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Systems II | 216.06 | 31.10 | 6719.47 | 0.0 | $ - | 31.10 | $ 6,719.47 | |
| Software IV | 224.04 | 152.00 | 34054.08 | 0.0 | $ - | 152.00 | $ 34,054.08 | |
| Software III | 178.79 | 88.00 | 15733.52 | 88.0 | $ 15,733.52 | 176.00 | $ 31,467.04 | |
| Software II | 155.36 | 191.00 | 29673.76 | 92.0 | $ 14,293.12 | 283.00 | $ 43,966.88 | |
| Proj Eng IV | 244.10 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Proj Eng III | 170.53 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Proj Enf II | 175.90 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Electrical III | 185.61 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Electrical II | 155.67 | 43.10 | 6706.38 | 0.0 | $ - | 43.10 | $ 6,709.38 | |
| Mech II | 191.69 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Mech | 156.67 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Tech Writer III | 214.13 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Tech Writer II | 199.06 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Tech Writer I | 111.07 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Designer II | 150.37 | 8.00 | 0.00 | 8.0 | $ 1,202.96 | 8.00 | $ 1,202.96 | |
| Designer II | 116.78 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Designer | 82.55 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Configuration Mgr I | 117.09 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Configuration Mgr | 95.62 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Planner II | 117.27 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Operations Analyst | 100.70 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Product Support | 83.99 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Subtotal Labor: | | 614.10 | 112,213.91 | 286.00 | 55,714.90 | 900.10 | 167,928.81 | |

| Non-Labor: | Prior Amount | | Burdened CP | Actual CP | Burdened ITD | Actual ITD |
|---|---|---|---|---|---|---|
| Travel | $ 126.07 | | $ 1,473.00 | 1102.33 | $ 1,599.07 | 1,197.27 |
| ODC | $ 53,916.26 | | $ 73,687.31 | 54,938.77 | $ 127,603.57 | 95,540.27 |

| | | | Burdened CP | Actual CP | Burdened ITD | Actual ITD |
|---|---|---|---|---|---|---|
| Invoice Subtotal: | $ 166,256.24 | | $ 130,875.21 | | $ 297,131.45 | $ 302,246.00 |

Less Amount in Excess:
Less Amount Previously Invoiced:  $ 166,256.24
Total Amount Due:  $ 130,875.21

| Project | 111760.02 |
|---|---|
| PO | 003652 |
| Project Name | AFIRS Follow on PO 003652 |

| Travel | |
|---|---|
| Larry Montgomery ER 10/1/10 | $1,102.33 |
| | |
| **Development Material** | |
| Wiremasters, Inc. | $183.96 |
| SkyGeek.com | $473.41 |
| Aero Antenna | $364.33 |
| Avionics International | $2,668.80 |
| Cirex Corporation | $3,420.00 |
| Federal Express SHP-10-72192 | $5.11 |
| ESC, Inc. | $12,126.66 |
| | |
| **Subcontracts** | |
| K. Mansfield 10/1/10 | $712.50 |
| K. Mansfield 10/4/10-10/15/10 | $6,280.00 |
| K. Mansfield 10/18/10-10/29/10 | $5,640.00 |
| C. Clifton Nov. 2010 (half) | $11,784.00 |
| K. Mansfield 11/1/10-11/12/10 | $6,280.00 |
| K. Mansfield 11/15/10-11/24/10 | $5,000.00 |



September 13, 2010

AeroMechanical Services Ltd
Attn: Accounts Payable
1144-29th Ave. NE - Ste 200W
Calgary, AB T2E 7P1

Subject:     Submittal of Invoice No. 1
             Purchase Order No. 003683

Dear Sir or Madam:

Enclosed is Sierra Nevada Corporation's Invoice No. 4 for costs incurred on the subject contract as of 31 August 2010.

Should you have any questions, please feel free to contact Tom Haiken, Contracts Manager, or the undersigned at (775) 331–0222.

Sincerely,

SIERRA NEVADA CORPORATION

Murat Ozbek
Corporate Director - Finance

Enclosure

MO: fv

**DATE:** September 13, 2010

**TO:** AeroMechanical Services Ltd
1144-29th Ave. NE- Ste 200W
Calgray, AB T2E7P1

**REMIT TO:** Sierra Nevada Corporation
Attn: Accounts Receivable
444 Salomon Circle
Sparks, NV 89434

## T&M INVOICE #1

NET 30

**RE:** Purchase Order No. PO003683
**PoP:** 08/01/2010 - 08/31/2010
**Project:** 111760.03 AFIRS 228 Project - Engineering Development

Summary of Hours and Material Costs Incurred (T&M)

August 1, 2010 - August 31, 2010

| Labor | 2010 Rates | 2010 Hours | Prior Amount | Cur. Period Hours | Cur. Amt | Cum. Hours | Cum. Costs | NTE Costs |
|---|---|---|---|---|---|---|---|---|
| Program Manager III | 296.13 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Program Manager II | 249.85 | 0.00 | 0.00 | 96.0 | $ 23,985.60 | 96.00 | $ 23,985.60 | |
| Program Manager I | 213.41 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Program Manager | 168.81 | 0.00 | 0.00 | 121.0 | $ 20,426.01 | 121.00 | $ 20,426.01 | |
| Ass Prg Mgr | 119.30 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| PA III | 161.69 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| PA II | 129.41 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| PA | 93.42 | 0.00 | 0.00 | 6.1 | $ 569.86 | 6.10 | $ 569.86 | |
| Systems IV | 287.73 | 0.00 | 0.00 | 93.0 | $ 26,758.89 | 93.00 | $ 26,758.89 | |
| Systems III | 258.89 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Systems II | 216.06 | 0.00 | 0.00 | 12.7 | $ 2,743.96 | 12.70 | $ 2,743.96 | |
| Software IV | 224.04 | 0.00 | 0.00 | 168.0 | $ 37,638.72 | 168.00 | $ 37,638.72 | |
| Software III | 178.79 | 0.00 | 0.00 | 165.0 | $ 29,500.35 | 165.00 | $ 29,500.35 | |
| Software II | 155.36 | 0.00 | 0.00 | 202.5 | $ 31,460.40 | 202.50 | $ 31,460.40 | |
| Proj Eng IV | 244.10 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Proj Eng III | 170.53 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Proj Eng II | 175.90 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Electrical III | 185.81 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Electrical II | 155.67 | 0.00 | 0.00 | 84.0 | $ 13,076.28 | 84.00 | $ 13,076.28 | |
| Mech II | 191.69 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Mech I | 156.67 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Tech Writer III | 214.13 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Tech Writer II | 199.06 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Tech Writer I | 111.07 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Designer II | 150.37 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Designer I | 116.78 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Designer | 82.55 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Configuration Mgr I | 117.09 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Configuration Mgr | 95.62 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Planner II | 117.27 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Operations Analyst | 100.70 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Product Support | 83.99 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Subtotal Labor: | | 0.00 | 0.00 | 948.30 | 186,160.07 | 948.30 | 186,160.07 | |

| Non-Labor: | | Burdened CP | Actual CP | Burdened ITD | Actual ITD |
|---|---|---|---|---|---|
| Travel | | $ - | | $ - | |
| ODC | | $ 522.35 | 391.45 | 522.35 | 391.45 |

Invoice Subtotal: $ 186,682.42    $ 186,682.42    $ 302,246.00

Less Amount in Excess: $ -
Less Amount Previously Invoiced: $ -
**Total Amount Due:** $ 186,682.42

| Project | 111760.03 |
| PO | 003683 |
| Project Name | AFIRS Follow on PO 003683 |

| Travel | |
|---|---|
| | |
| | |
| **Development Material** | |
| Federal Express | $391.45 |
| | |
| **Subcontracts** | |
| | |
| | |



October 14, 2010

AeroMechanical Services Ltd
Attn: Accounts Payable
1144-29th Ave. NE - Ste 200W
Calgary, AB T2E 7P1

Subject:      Submittal of Invoice No. 2-003683
              Purchase Order No. 003683

Dear Sir or Madam:

Enclosed is Sierra Nevada Corporation's Invoice No. 2 for costs incurred on the subject contract
as of 30 September 2010.

Should you have any questions, please feel free to contact Tom Haiken, Contracts Manager, or the
undersigned at (775) 331–0222.

Sincerely,

SIERRA NEVADA CORPORATION



Murat Ozbek
Corporate Director - Finance

Enclosure

MO: fv

# T&M INVOICE #2

DATE: October 14, 2010

TO: AeroMechanical Services Ltd
1144-29th Ave. NE- Ste 200W
Calgary, AB T2E 7P1

REMIT TO: Sierra Nevada Corporation
Attn: Accounts Receivable
444 Salomon Circle
Sparks, NV 89434

RE: Purchase Order No. PO003683

PoP: 08/01/2010 - 08/31/2010

Project: 11760.03 AFIRS 228 Project - Engineering Development

NET 30

Summary of Hours and Material Costs Incurred (T&M)

September 1, 2010 - September 30, 2010

| Labor | 2010 Rates | 2010 Hours | Prior Amount | Cur. Period Hours | Cur. Amt | Cum. Hours | Cum. Costs | NTE Costs |
|---|---|---|---|---|---|---|---|---|
| Program Manager III | 296.13 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Program Manager II | 249.85 | 96.00 | 23985.60 | 0.0 | $ - | 96.00 | $ 23,985.60 | |
| Program Manager I | 213.41 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Ass Prg Mgr | 168.81 | 121.00 | 20426.01 | 0.0 | $ - | 121.00 | $ 20,426.01 | |
| PA III | 119.30 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| PA II | 161.69 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| PA I | 129.41 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| PA | 93.42 | 6.10 | 569.86 | 0.0 | $ - | 6.10 | $ 569.86 | |
| Systems IV | 287.73 | 93.00 | 26758.89 | 0.0 | $ - | 93.00 | $ 26,758.89 | |
| Systems III | 258.89 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Systems II | 216.06 | 12.70 | 2743.96 | 0.0 | $ - | 12.70 | $ 2,743.96 | |
| Software IV | 224.04 | 168.00 | 37638.72 | 0.0 | $ - | 168.00 | $ 37,638.72 | |
| Software III | 178.79 | 165.00 | 29500.35 | 0.0 | $ - | 165.00 | $ 29,500.35 | |
| Software II | 155.36 | 202.50 | 31460.40 | 0.0 | $ - | 202.50 | $ 31,460.40 | |
| Proj Eng IV | 244.10 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Proj Eng III | 170.53 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Proj Eng II | 175.90 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Electrical III | 185.81 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Electrical II | 155.67 | 84.00 | 13076.28 | 0.0 | $ - | 84.00 | $ 13,076.28 | |
| Mech II | 191.69 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Mech I | 156.67 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Tech Writer III | 214.13 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Tech Writer II | 199.06 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Tech Writer I | 111.07 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Designer II | 150.37 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Designer I | 116.78 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Designer | 82.55 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Configuration Mgr I | 117.09 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Configuration Mgr | 95.62 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Planner II | 117.27 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Operations Analyst | 100.70 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Product Support | 83.99 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Subtotal Labor: | | 948.30 | 186,160.07 | 0.00 | 0.00 | 948.30 | 186,160.07 | |

| Non-Labor: | | Burdened CP | Actual CP | Burdened ITD | Actual ITD |
|---|---|---|---|---|---|
| Travel | $ - | $ 11,961.28 | $ 9,007.41 | $ 11,961.28 | $ 9,007.41 |
| ODC | $ 522.35 | $ 43,882.50 | $ 33,047.50 | $ 44,404.85 | $ 33,438.95 |

| | | Burdened | | Actual ITD |
|---|---|---|---|---|
| Invoice Subtotal: | $ 186,682.42 | $ 55,843.78 | $ 242,526.20 | $ 302,246.00 |

Less Amount in Excess:
Less Amount Previously Invoiced: -$ 186,682.42
Total Amount Due: $ 55,843.78

| Project | 111760.03 |
| PO | 003683 |
| Project Name | AFIRS Follow on PO 003683 |

| Travel | |
|---|---:|
| David Howard | $2,315.93 |
| David Howard | $1,956.41 |
| David Howard | $336.00 |
| David Howard | $432.00 |
| David Howard | $2,979.69 |
| David Howard | $987.38 |
| | |
| **Development Material** | |
| | |
| | |
| **Subcontracts** | |
| August Software - K. Mansfield | $15,247.50 |
| August Software - C. Clifton | $17,800.00 |



**SIERRA NEVADA CORPORATION**

**ELECTRONIC SYSTEMS AND INTEGRATION**

*INNOVATIVE & AGILE TECHNOLOGY SOLUTIONS*

January 11, 2011

AeroMechanical Services Ltd
Attn: Accounts Payable
1144-29th Ave. NE - Ste 200W
Calgary, AB T2E 7P1

Subject:    Submittal of Invoice No. 3
              Purchase Order No. 003683

Dear Sir or Madam:

Enclosed is Sierra Nevada Corporation's Invoice No. 3 for costs incurred on the subject contract through 31 December 2010.

Should you have any questions, please feel free to contact Tom Haiken, Contracts Manager, or the undersigned at (775) 331–0222.

Sincerely,

SIERRA NEVADA CORPORATION

*Murat Ozbek*    Digitally signed
                  by Murat Ozbek

Murat Ozbek
Corporate Director - Finance

Enclosure

MO: fv

DATE: January 11, 2011

TO:
AeroMechanical Services Ltd
1144-29th Ave. NE- Ste 200W
Calgary, AB T2E 7P1

REMIT TO:
Sierra Nevada Corporation
Attn: Accounts Receivable
444 Salomon Circle
Sparks, NV 89434

NET 30

RE: Purchase Order No. PO003683
PoP: 08/01/2010 - 1/30/2010
Project: 117760.03 AFIRS 228 Project - Engineering Development

Summary of Hours and Material Costs Incurred (T&M)

October 1, 2010 - November 30, 2010

| Labor | 2010 Rates | 2010 Hours | Prior Amount | Cur. Period Hours | Cur. Amt | Cum. Hours | Cum. Costs | NTE Costs |
|---|---|---|---|---|---|---|---|---|
| Program Manager III | 296.13 | 0.00 | 0.00 | 0.0 | - | 0.00 | - | |
| Program Manager II | 249.85 | 96.00 | 23985.60 | 0.5 | 124.93 | 96.50 | 24,110.53 | |
| Program Manager I | 213.41 | 0.00 | 0.00 | 0.0 | - | 0.00 | - | |
| Program Manager | 168.81 | 121.00 | 20426.01 | 0.0 | - | 121.00 | 20,426.01 | |
| Ass Prg Mgr | 119.30 | 0.00 | 0.00 | 0.0 | - | 0.00 | - | |
| PA III | 161.69 | 0.00 | 0.00 | 0.0 | - | 0.00 | - | |
| PA II | 129.41 | 0.00 | 0.00 | 0.0 | - | 0.00 | - | |
| PA I | 93.42 | 6.10 | 569.86 | 10.3 | 962.23 | 16.40 | 1,532.09 | |
| PA | 287.73 | 93.00 | 26758.89 | 0.0 | - | 93.00 | 26,758.89 | |
| Systems IV | 258.89 | 0.00 | 0.00 | 0.0 | - | 0.00 | - | |
| Systems III | 216.06 | 12.70 | 2743.96 | 4.0 | 864.24 | 16.70 | 3,608.20 | |
| Systems II | 224.04 | 168.00 | 37638.72 | 0.0 | - | 168.00 | 37,638.72 | |
| Software III | 178.79 | 165.00 | 29500.35 | 86.5 | 15,465.34 | 251.50 | 44,965.69 | |
| Software II | 155.36 | 202.50 | 31460.40 | 168.0 | 26,100.48 | 370.50 | 57,560.88 | |
| Proj Eng IV | 244.10 | 0.00 | 0.00 | 0.0 | - | 0.00 | - | |
| Proj Eng III | 170.53 | 0.00 | 0.00 | 0.0 | - | 0.00 | - | |
| Proj Eng II | 175.90 | 0.00 | 0.00 | 0.0 | - | 0.00 | - | |
| Electrical III | 185.81 | 0.00 | 0.00 | 0.0 | - | 0.00 | - | |
| Electrical | 155.67 | 84.00 | 13076.28 | 45.1 | 7,020.72 | 129.10 | 20,097.00 | |
| Engineering Tech | 114.49 | 0.00 | 0.00 | 6.5 | 744.19 | 6.50 | 744.19 | |
| Mech II | 191.69 | 0.00 | 0.00 | 0.0 | - | 0.00 | - | |
| Mech I | 156.67 | 0.00 | 0.00 | 0.0 | - | 0.00 | - | |
| Tech Writer III | 214.13 | 0.00 | 0.00 | 0.0 | - | 0.00 | - | |
| Tech Writer II | 199.06 | 0.00 | 0.00 | 0.0 | - | 0.00 | - | |
| Tech Writer I | 111.07 | 0.00 | 0.00 | 0.0 | - | 0.00 | - | |
| Designer II | 150.37 | 0.00 | 0.00 | 0.0 | - | 0.00 | - | |
| Designer I | 116.78 | 0.00 | 0.00 | 0.0 | - | 0.00 | - | |
| Designer | 82.55 | 0.00 | 0.00 | 0.0 | - | 0.00 | - | |
| Configuration Mgr | 117.09 | 0.00 | 0.00 | 0.0 | - | 0.00 | - | |
| Configuration Mgr | 117.09 | 0.00 | 0.00 | 0.0 | - | 0.00 | - | |
| Planner | 95.62 | 0.00 | 0.00 | 0.0 | - | 0.00 | - | |
| Operations Analyst | 117.27 | 0.00 | 0.00 | 0.0 | - | 0.00 | - | |
| Technical Administrator | 100.70 | 0.00 | 0.00 | 0.0 | - | 0.00 | - | |
| Technical Administrator | 80.80 | 0.00 | 0.00 | 66.4 | 5,365.12 | 66.40 | 5,365.12 | |
| Product Support | 83.99 | 0.00 | 0.00 | 0.0 | - | 0.00 | - | |
| **Subtotal Labor:** | | 948.30 | 186,160.07 | 387.30 | 56,647.23 | 1,335.60 | 242,807.30 | |

| Non-Labor: | Prior Amount | Burdened CP | Actual CP | Burdened ITD | Actual ITD |
|---|---|---|---|---|---|
| Travel | $ 11,961.28 | $ 2,573.55 | $ 1,875.21 | $ 14,534.83 | $ 10,882.62 |
| ODC | $ 44,404.85 | $ 491.29 | $ 176.01 | $ 44,896.14 | $ 33,614.96 |
| **Invoice Subtotal:** | $ 242,526.20 | $ 59,712.07 | | $ 302,238.27 | $ 302,246.00 |

Less Amount in Excess:
Less Amount Previously Invoiced:  -$  242,526.20
**Total Amount Due:**  $  59,712.07

| Project | 111760.03 |
|---------|-----------|
| PO | 003683 |
| Project Name | AFIRS Follow on PO 003683 |

| Travel | |
|--------|--------|
| Bruce Johnson | $87.52 |
| Bruce Johnson | $1,152.21 |
| Bruce Johnson | $635.48 |
| | |
| | |
| **Development Material** | |
| Future Electronics | $136.88 |
| Federal Express SHP-10-69415 | $14.03 |
| Federal Express SHP-10-69415 | $25.10 |
| | |
| **Subcontracts** | |
| | |
| | |



INNOVATIVE & AGILE TECHNOLOGY SOLUTIONS

January 11, 2011

AeroMechanical Services Ltd
Attn: Accounts Payable
1144-29th Ave. NE - Ste 200W
Calgary, AB T2E 7P1

Subject:      Submittal of Invoice No. 2-003738
                 Purchase Order No. 003738

Dear Sir or Madam:

Enclosed is Sierra Nevada Corporation's Invoice No. 2 for costs incurred on the subject contract
through 30 November 2010.

Should you have any questions, please feel free to contact Tom Haiken, Contracts Manager, or the
undersigned at (775) 331–0222.

Sincerely,

SIERRA NEVADA CORPORATION

*Murat Ozbek*     Digitally signed
                   by Murat Ozbek

Murat Ozbek
Corporate Director - Finance

Enclosure

MO: fv

**T&M INVOICE #2**

DATE: January 11, 2011

TO: AeroMechanical Services Ltd
1144-29th Ave. NE- Ste 200W
Calgray, AB T2E 7P1

REMIT TO: Sierra Nevada Corporation
Attn: Accounts Receivable
444 Salomon Circle
Sparks, NV 89434

RE: Purchase Order No. PO003738
PoP: 09/01/2010 - 11/30/2010
Project: 117760.04 AFIRS Follow on PO 003738

NET 30

Summary of Hours and Material Costs Incurred (T&M)

October 1, 2010 - November 30, 2010

| Labor: | 2010 Rates | 2010 Hours | Prior Amount | Cur. Period Hours | Cur. Amt | Cum. Hours | Cum. Costs | NTE Costs |
|---|---|---|---|---|---|---|---|---|
| Program Manager III | 296.13 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Program Manager II | 249.85 | 98.00 | 24485.30 | -98.0 | $ 24,485.30 | 0.00 | $ - | |
| Program Manager I | 213.41 | 0.00 | 0.00 | 0.0 | | 0.00 | $ - | |
| Program Manager | 168.81 | 104.50 | 17640.65 | 92.0 | $ 15,530.52 | 196.50 | 33,171.17 | |
| Assoc Prg Mgr | 119.30 | 0.00 | 0.00 | 0.0 | | 0.00 | - | |
| PA III | 161.69 | 0.00 | 0.00 | 0.0 | | 0.00 | - | |
| PA II | 129.41 | 0.00 | 0.00 | 0.0 | | 0.00 | - | |
| PA I | 93.42 | 10.30 | 962.23 | -0.7 | $ 65.39 | 9.60 | 896.84 | |
| PA | 287.73 | 156.20 | 44943.43 | 142.0 | $ 40,857.66 | 298.20 | 85,801.09 | |
| Systems IV | 258.89 | 0.00 | 0.00 | 0.0 | | 0.00 | - | |
| Systems III | 216.06 | 18.50 | 3997.11 | 0.0 | | 18.50 | 3,997.11 | |
| Systems II | 224.04 | 160.00 | 35846.40 | -80.0 | $ 17,923.20 | 80.00 | 17,923.20 | |
| Software III | 178.79 | 168.00 | 30036.72 | -8.0 | $ 1,430.32 | 160.00 | 28,606.40 | |
| Software II | 155.36 | 183.00 | 28430.88 | -92.0 | $ 14,293.12 | 91.00 | 14,137.76 | |
| Proj Eng IV | 244.10 | 0.00 | 0.00 | 0.0 | | 0.00 | - | |
| Proj Eng III | 170.53 | 0.00 | 0.00 | 0.0 | | 0.00 | - | |
| Proj Eng II | 175.90 | 0.00 | 0.00 | 0.0 | | 0.00 | - | |
| Proj Eng II | 185.81 | 0.00 | 0.00 | 0.0 | | 0.00 | - | |
| Electrical III | 155.67 | 52.40 | 8157.11 | 32.3 | $ 5,028.14 | 84.70 | 13,185.25 | |
| Electrical II | 114.49 | 1.00 | 114.49 | -1.0 | $ 114.49 | 0.00 | - | |
| Eng Tech 2 | 191.69 | 0.00 | 0.00 | 0.0 | | 0.00 | - | |
| Mech II | 156.67 | 0.00 | 0.00 | 0.0 | | 0.00 | - | |
| Mech | 214.13 | 0.00 | 0.00 | 0.0 | | 0.00 | - | |
| Tech Writer III | 199.06 | 0.00 | 0.00 | 0.0 | | 0.00 | - | |
| Tech Writer II | 111.07 | 0.00 | 0.00 | 0.0 | | 0.00 | - | |
| Tech Writer I | 150.37 | 11.50 | 1729.26 | 11.5 | $ 1,729.26 | 11.50 | 1,729.26 | |
| Designer II | 116.78 | 153.50 | 17925.73 | 139.4 | $ 16,279.13 | 292.90 | 34,204.86 | |
| Designer | 82.55 | 0.00 | 0.00 | 0.5 | $ 41.28 | 0.50 | 41.28 | |
| Configuration Mgr | 117.09 | 0.00 | 0.00 | 0.0 | | 0.00 | - | |
| Configuration Mgr | 95.62 | 0.00 | 0.00 | 0.0 | | 0.00 | - | |
| Planner II | 117.27 | 0.00 | 0.00 | 0.0 | | 0.00 | - | |
| Operations Analyst | 100.70 | 0.00 | 0.00 | 0.0 | | 0.00 | - | |
| Product Support | 83.99 | 0.00 | 0.00 | 0.0 | | 0.00 | - | |
| Technical Admin I | 80.80 | 23.00 | 1858.40 | -23.0 | $ 1,858.40 | 0.00 | - | |
| **Subtotal Labor:** | | 1,128.40 | 214,398.43 | 115.00 | 19,295.76 | 1,243.40 | 233,694.20 | |

| Non-Labor: | | Prior Amount | | Burdened CP | Actual CP | Burdened ITD | Actual ITD |
|---|---|---|---|---|---|---|---|
| Travel | | $ 584.39 | | $ 11,810.22 | $ 8,840.11 | $ 12,394.61 | $ 9,260.18 |
| ODC | | $ 400.56 | | $ 35,343.29 | $ 28,806.73 | $ 35,743.85 | $ 29,108.37 |

| | | | | Burdened CP | Actual CP | Burdened ITD | Actual ITD |
|---|---|---|---|---|---|---|---|
| Invoice Subtotal: | | $ 215,383.38 | | $ 66,449.27 | | $ 281,832.65 | $ 281,930.00 |

Less Amount in Excess: $ 215,383.38

Less Amount Previously Invoiced: -$ 215,383.38

**Total Amount Due:** $ 66,449.27

| Project | 111760.04 |
|---------|-----------|
| PO | 003738 |
| Project Name | AFIRS Follow on PO 003738 |

| Travel | |
|--------|--------|
| Larry Montgomery | $1,583.39 |
| Larry Montgomery | $2,217.34 |
| Bruce Johnson | $1,129.74 |
| Bruce Johnson | $2,872.81 |
| Bruce Johnson | $923.24 |
| AFIRS lunch meeting | $61.67 |
| AFIRS interview meeting | $51.92 |
| | |
| **Development Material** | |
| BISCO Industries | $107.58 |
| BISCO Industries | $135.19 |
| Advanced Mach Tech. Inc. | $4,502.00 |
| Advanced Mach Tech. Inc. | $4,502.00 |
| McMaster-Carr | $39.58 |
| Federal Express SHP-10-69681 | $33.80 |
| Materials | $3.63 |
| Federal Express SHP-10-71484 | $6.41 |
| CIREXX Corp | $300.00 |
| McMaster-Carr | $118.13 |
| Digi-Key Corp | $335.07 |
| SAMTEC, Inc. | $194.31 |
| McMaster-Carr | $5.58 |
| Federal Express SHP-10-71868 | $6.41 |
| Federal Express SHP-10-72899 | $7.55 |
| Federal Express SHP-10-73875 | $180.88 |
| Federal Express SHP-10-73320 | $4.71 |
| Federal Express SHP-10-73773 | $105.21 |
| McMaster-Carr | $22.45 |
| McMaster-Carr | $25.30 |
| Kenny Co. | $50.70 |
| CIREXX Corp | $950.00 |
| Federal Express PO 127288 | $19.24 |
| Petty Cash - 4 port hub | $28.99 |
| Federal Express PC-SLC-102710 | $85.54 |
| Petty Cash - $GB Flash card | $173.97 |
| | |
| **Subcontracts** | |
| K. Mansfield 9/1/10-9/30/10 | $16,862.50 |
| | |



SIERRA
NEVADA
CORPORATION

**ELECTRONIC SYSTEMS AND INTEGRATION**

*INNOVATIVE & AGILE TECHNOLOGY SOLUTIONS*

January 11, 2011

AeroMechanical Services Ltd
Attn: Accounts Payable
1144-29th Ave. NE - Ste 200W
Calgary, AB T2E 7P1

Subject:     Submittal of Invoice No. 1-003740
             Purchase Order No. 003740

Dear Sir or Madam:

Enclosed is Sierra Nevada Corporation's Invoice No. 1 for costs incurred on the subject contract
through 31 October 2010.

Should you have any questions, please feel free to contact Tom Haiken, Contracts Manager, or the
undersigned at (775) 331–0222.

Sincerely,

SIERRA NEVADA CORPORATION

*Murat Ozbek*     Digitally signed
                  by Murat Ozbek

Murat Ozbek
Corporate Director - Finance

Enclosure

MO: fv

DATE: January 11, 2011

TO: AeroMechanical Services Ltd
1144-29th Ave. NE- Ste 200W
Calgary, AB T2E 7P1

REMIT TO: Sierra Nevada Corporation
Attn: Accounts Receivable
444 Salomon Circle
Sparks, NV 89434

NET 30

RE: Purchase Order No. PO003740
PoP: 10/01/2010 - 10/30/2010
Project: 1117760.05 AFIRS Follow on PO 003740

Summary of Hours and Material Costs Incurred (T&M)

October 1, 2010 - October 31, 2010

| | 2010 Rates | 2010 Hours | Prior Amount | Cur. Period Hours | Cur. Amt | Cum. Hours | Cum. Costs | NTE Costs |
|---|---|---|---|---|---|---|---|---|
| Labor: | | | | | | | | |
| Program Manager III | 296.13 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Program Manager II | 249.85 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Program Manager I | 213.41 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Program Manager | 168.81 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Assoc Prg Mgr | 119.30 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| PA III | 161.69 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| PA II | 129.41 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| PA | 93.42 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Systems IV | 287.73 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Systems III | 258.89 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Systems II | 216.06 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Software IV | 224.04 | 0.00 | 0.00 | 218.0 | $ 48,840.72 | 218.00 | $ 48,840.72 | |
| Software III | 178.79 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Software II | 155.36 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Proj Eng IV | 244.10 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Proj Eng III | 170.53 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Proj Eng II | 175.90 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Electrical III | 185.81 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Electrical II | 155.67 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Eng Tech 2 | 144.49 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Mech II | 191.69 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Mech I | 156.67 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Tech Writer III | 214.13 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Tech Writer II | 199.06 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Tech Writer I | 111.07 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Designer II | 150.37 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Designer I | 116.78 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Designer | 82.55 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Configuration Mgr I | 117.09 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Configuration Mgr | 95.62 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Planner II | 117.27 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Operations Analyst | 100.70 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Product Support | 83.99 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Technical Admin I | 80.80 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Subtotal Labor: | | 0.00 | 0.00 | 218.00 | 48,840.72 | 218.00 | 48,840.72 | |

| Non-Labor: | | Burdened CP | Actual CP | Burdened ITD | Actual ITD |
|---|---|---|---|---|---|
| Travel | | $ - | $ - | | |
| ODC | | $ - | $ - | | |
| | | 3,337.66 | 2,499.00 | 3,337.66 | 2,499.00 |
| | | 33,958.09 | 25,770.19 | 33,958.09 | 25,770.19 |
| Invoice Subtotal: | $ - | $ 86,136.48 | | 86,136.48 | $ 332,700.00 |

Less Amount in Excess: $ -
Less Amount Previously Invoiced: $ -
Total Amount Due: $ 86,136.48

| Project | 111760.05 |
| PO | 003740 |
| Project Name | AFIRS Follow on PO 003740 |

| Travel | |
|---|---|
| Rob Harker | $2,499.00 |
| | |
| **Development Material** | |
| SAMTEC, Inc. | $1,499.95 |
| Materials | $213.37 |
| Tecra Industries | $524.50 |
| Newark InOne | $48.75 |
| SAMTEC, Inc. | $154.43 |
| Newark InOne | $78.40 |
| ECS, Inc. | $3,147.61 |
| Digi-Key Corp | $300.68 |
| | |
| **Subcontracts** | |
| C. Clifton 10/1/10-10/31/10 | $19,802.50 |
| | |



January 11, 2011

AeroMechanical Services Ltd
Attn: Accounts Payable
1144-29th Ave. NE - Ste 200W
Calgary, AB T2E 7P1

Subject:      Submittal of Invoice No. 1-003741
               Purchase Order No. 003741

Dear Sir or Madam:

Enclosed is Sierra Nevada Corporation's Invoice No. 1 for costs incurred on the subject contract through 31 December 2010.

Should you have any questions, please feel free to contact Tom Haiken, Contracts Manager, or the undersigned at (775) 331–0222.

Sincerely,

SIERRA NEVADA CORPORATION

*Murat Ozbek*    Digitally signed by Murat Ozbek

Murat Ozbek
Corporate Director - Finance

Enclosure

MO: fv

**T&M INVOICE #1**

DATE: January 11, 2011

TO: AeroMechanical Services Ltd
1144-29th Ave. NE- Ste 200W
Calgray, AB T2E 7P1

REMIT TO: Sierra Nevada Corporation
Attn: Accounts Receivable
444 Salomon Circle
Sparks, NV 89434

RE: Purchase Order No. PO003741

PoP: 11/01/2010 - 01/31/2011

Project: 111760.06 AFIRS Follow on PO 003741

NET 30

Summary of Hours and Material Costs Incurred (T&M)

November 1, 2010 - December 31, 2010

Labor:

| | 2010 Rates | 2010 Hours | Prior Amount | Cur. Period Hours | Cur. Amt | Cum. Hours | Cum. Costs | NTE Costs |
|---|---|---|---|---|---|---|---|---|
| Program Manager III | 296.13 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Program Manager II | 249.85 | 0.00 | 0.00 | 1.0 | $ 249.85 | 1.00 | $ 249.85 | |
| Program Manager I | 213.41 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Program Manager | 168.81 | 0.00 | 0.00 | 249.0 | $ 42,033.69 | 249.00 | $ 42,033.69 | |
| Assoc Prg Mgr | 119.30 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| PA III | 161.69 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| PA II | 129.41 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| PA | 93.42 | 0.00 | 0.00 | 14.9 | $ 1,391.96 | 14.90 | $ 1,391.96 | |
| Systems IV | 287.73 | 0.00 | 0.00 | 319.5 | $ 91,929.74 | 319.50 | $ 91,929.74 | |
| Systems III | 258.89 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Systems II | 216.06 | 0.00 | 0.00 | 1.4 | $ 302.48 | 1.40 | $ 302.48 | |
| Systems I | 169.49 | 0.00 | 0.00 | 56.0 | $ 9,491.44 | 56.00 | $ 9,491.44 | |
| Software IV | 224.04 | 0.00 | 0.00 | 417.5 | $ 93,536.70 | 417.50 | $ 93,536.70 | |
| Software III | 178.79 | 0.00 | 0.00 | 369.0 | $ 65,973.51 | 369.00 | $ 65,973.51 | |
| Software II | 155.36 | 0.00 | 0.00 | 327.0 | $ 50,802.72 | 327.00 | $ 50,802.72 | |
| Proj Eng IV | 244.10 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Proj Eng III | 170.53 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Proj Eng II | 175.90 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Electrical III | 185.81 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Electrical II | 155.67 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Eng Tech 2 | 114.49 | 0.00 | 0.00 | 26.5 | $ 3,033.99 | 26.50 | $ 3,033.99 | |
| Mech II | 191.69 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Mech I | 156.67 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Tech Writer III | 214.13 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Tech Writer II | 199.06 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Tech Writer I | 111.07 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Designer II | 150.37 | 0.00 | 0.00 | 4.5 | $ 676.67 | 4.50 | $ 676.67 | |
| Designer I | 116.78 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Designer | 82.55 | 0.00 | 0.00 | 0.8 | $ 66.04 | 0.80 | $ 66.04 | |
| Configuration Mgr | 117.09 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Configuration Mgr | 95.62 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Planner II | 117.27 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Operations Analyst | 100.70 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Product Support | 83.39 | 0.00 | 0.00 | 0.0 | $ - | 0.00 | $ - | |
| Technical Admin I | 80.80 | 0.00 | 0.00 | 31.0 | $ 2,504.80 | 31.00 | $ 2,504.80 | |
| Subtotal Labor: | | 0.00 | 0.00 | 1,818.10 | 361,993.58 | 1,818.10 | 361,993.58 | |

Non-Labor:

| | Burdened CP | Actual CP | Burdened ITD | Actual ITD |
|---|---|---|---|---|
| Travel | $ - | $ - | $ 3,468.27 | $ 2,596.79 |
| ODC | $ - | $ - | $ 20,091.29 | $ 15,729.04 |
| Invoice Subtotal: | $ 385,553.14 | $ 385,553.14 | $ 385,553.14 | $ 386,150.00 |

Less Amount in Excess: $ -

Less Amount Previously Invoiced: $ -

Total Amount Due: $ 385,553.14

Project                      111760.06
PO                           003741
Project Name                 AFIRS Follow on PO 003741

| Travel | |
|---|---|
| Larry Montgomery | $2,596.79 |
| | |
| **Development Material** | |
| Air Electro | $161.74 |
| Federal Express 5-846-16854 | $184.91 |
| Bruce Johnson reimburse materials | $241.94 |
| Keystone Electronics | $1,395.00 |
| Keystone Electronics | $1,425.45 |
| | |
| | |
| | |
| | |
| **Subcontracts** | |
| K. Mansfield 11/29/10 - 12/11/10 | $6,800.00 |
| K. Mansfield 12/13/10 - 12/23/10 | $5,520.00 |
| | |